

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In re:

AUTO WHOLESALE OF BOCA, LLC                Case No.: 22-15627-EPK
                                           Chapter 11 Subchapter V

      Debtor-in-Possession

_____/

**EXPERT REPORT OF**

**ALAN R. BARBEE, CPA/ABV**

**B. RILEY ADVISORY SERVICES**

**MARCH 22, 2023**

Movant's Trial
Exhibit
123

## Contents

I.      Introduction and Summary of Conclusion ...........................................................................1

II.     Scope of Review and Limiting Conditions..........................................................................2

III.    Background .........................................................................................................................3

IV.     Review and Analysis ..........................................................................................................4

VI.     Summary Conclusion..........................................................................................................9

VII.    Alan Barbee Professional Background .............................................................................10

Appendix 1 ...............................................................................................................................11

Documents Considered ............................................................................................................11

Appendix 2 ...............................................................................................................................12

Alan Barbee CV and Prior Testimony ......................................................................................12

Appendix 3 ...............................................................................................................................13

Schedules 1 to 4 ......................................................................................................................13

B. Riley Advisory Services

## I.    INTRODUCTION AND SUMMARY OF CONCLUSION

### *Introduction*

1.    GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services ("**B. Riley Advisory**") was retained on July 14, 2022 (retroactive to April 11, 2022) by Nicole Testa Mehdipour, the Trustee of Excell Auto Group, Inc. (the "**EAG Trustee**") as accountant and financial advisor in connection with the bankruptcy estate of Excell Auto Group, Inc. ("**EAG**") described below in **Section III**.

2.    The EAG Trustee and Furr & Cohen, P.A., counsel to EAG Trustee ("**Counsel**") requested that we evaluate the executed promissory notes dated November 11, 2021 between Auto Wholesale of Boca, LLC ("**AWB**") and EAG, and the transfers and financial activity between AWB and EAG from November 11, 2021 to the filing of AWB's Florida State Court complaint on April 8, 2022[1]. EAG Trustee and Counsel also requested that we evaluate if the rate of return that AWB was receiving on the promissory notes was greater than or less than 25%. Therefore, we calculated AWB's rate of return over the period of November 11, 2021 to April 8, 2022.

3.    B. Riley Advisory's fees for professional services provided are based on hours expended by each assigned staff member extended by the standard hourly billing rate for that individual. The hourly billing rates for professional staff working on this matter range from $175 to $375 for staff, and my time has been billed at $495 per hour. B. Riley Advisory's fees are not contingent on the outcome of this matter.

4.    This report was prepared based on the information received and we assume EAG Trustee & Counsel will prevail in their legal assertions. We reserve the right to revise and supplement my analyses, opinions and report to the extent additional relevant information is provided. We also reserve the right to reply to any reports and opinions of other parties or their experts.

5.    Our analysis was performed solely for the purpose stated above. This analysis is not intended for general circulation or publication, nor is it to be referred to or used for any

---

[1] Auto Wholesale of Boca, LLC et. al. v. Excell Auto Group, Inc. et. al. – In the Circuit Court of the Fifteenth Judicial Circuit In and For Palm Beach County, FL – Case No.: 502022CA003358XXXXMB

purpose other than that outlined above, or without our prior written consent in each specific instance.

### *Summary of Conclusions*

6.  Based on the analysis prepared and described in detail herein as well as my education, experience, and training, it is my opinion that:

    - The vast majority of 2021 and 2022 transactions between AWB and EAG were financing transactions, however it appears a portion of the transactions may have been related to purchase and sale transactions;

    - The rate of return to AWB related to EAG promissory notes and short-term loans, for the period November 11, 2021 through April 8, 2022, was greater than 25%; and

    - The Statement of Financial Affairs and QuickBooks ledgers of AWB reflect $425,000 in potential preferential payments to Moshe Farache.

## II.    SCOPE OF REVIEW AND LIMITING CONDITIONS

7.  My analysis is based on documents and information set forth in **Appendix 1** of this report and discussed throughout the report and attachments. In addition, we relied on our past experience, education, and training, all of which are typically relied on in matters such as this. For purposes of this report, "review" means to analyze or examine, not the accounting term "Review" of financial statements.

8.  In order to perform this engagement, I relied on other B. Riley Advisory professionals with extensive experience in financial analysis, bankruptcy, economic damages, business valuation and forensic accounting, all of whom worked under my direct supervision and control. I have relied on the work of this team to support my review of information related to this matter, and references to "our" and "we" recognize this reliance. Any differences in the amounts calculated or referenced in this report to the underlying supporting documentation are due to rounding.

9.  This report has been prepared in connection with both the bankruptcy filing of EAG and the bankruptcy filing of AWB (the "**AWB Bankruptcy**"), which is discussed below.

### III.    BACKGROUND

10.    On April 8, 2022, EAG voluntarily filed for Chapter 7 bankruptcy in the Southern District of Florida – West Palm Beach Division – Case No.: 22-112790-EPK. It should be noted that there are also two companies related to EAG but are separate entities and which have not filed bankruptcy. They are Karma of Palm Beach, Inc. d/b/a Karma Palm Beach ("**KPB**") and Karma of Broward, Inc. d/b/a Karma Broward ("**KB**") (collectively, the "**Karma Entities**").

11.    On April 8, 2022, AWB filed its *Verified Complaint for Damages For Breach of Note and Security Agreement, Replevin, Foreclosure of Security Interest and Appointment of Receiver* against EAG in the 15th Circuit Court in and for Palm Beach County, FL – Case No.: 502022CA003358XXXXMB (the "**State Court Complaint**").

12.    Among other things, attached to the State Court Complaint were two primary items: 1) Composite Exhibit A which included an Amended and Restated Secured Promissory Note in the amount of $2,500,000 between EAG and AWB dated November 11, 2021 ("**Promissory Note 1**"), and 2) Composite Exhibit C which included a Secured Promissory Note in the amount of $2,664,450 between EAG and AWB dated November 11, 2021 **("Promissory Note 2").**

13.    Per EAG's banking records, from the period of November 11, 2021 to April 8, 2022, EAG received $3,187,102.86 from AWB while disbursing $5,827,257.19 to AWB, for a net disbursement total of $2,640,154.33 to AWB over the analyzed time period.

14.    On June 27, 2022, AWB filed a proof of claim in the EAG bankruptcy for the amount of $7,115,550.11. This amount is inclusive of interest through April 8, 2022 along with estimated attorney's fees and costs. We believe the AWB claim also includes $800,000 claimed to be owed to MMS, Inc., an affiliate of AWB that is owned by the same individual, Moshe Farache.  MMS filed its own claim in the EAG bankruptcy case.

15.    On July 22, 2022, AWB voluntarily filed for Chapter 11-Subchapter V bankruptcy in the Southern District of Florida – West Palm Beach Division – Case No.: 22-15627-EPK. On July 25, 2022, Linda Marie Leali was appointed as the Subchapter V Trustee.

16. On September 30, 2022, the EAG Trustee filed her initial Proof of Claim in AWB's bankruptcy case (POC 18-1). On January 25, 2023, the EAG filed an amended Proof of Claim (POC 18-2).

17. On January 31, 2023, creditors FVP Investments, LLC, FVP Opportunity Fund III, LP, and FVP Servicing, LLC filed their *Motion to Dismiss or Convert to Chapter 7* (DE 390) stating that AWB and its principles were "engaged in a long-term illegal loan sharking scheme and that the filing of this Bankruptcy Case was a sham to obfuscate its schemes and, more importantly, protect its insiders." Many other creditors filed joinders to the *Motion to Dismiss or Convert to Chapter 7* and the EAG Trustee her filed her own Motion.

18. The Court set an evidentiary hearing on the *Motions to Dismiss of Convert to Chapter 7* to be held on March 27 and 28, 2023.

## IV.    REVIEW AND ANALYSIS

19. The financial analysis of any individual, entity, or business includes performing a detailed financial analysis. Financial analysis is the process of summarizing, synthesizing, comparing, and interpreting financial data and other relevant information.

20. As previously mentioned, we reviewed Promissory Note 1 and Promissory Note 2 between EAG and AWB. Promissory Note 1 was an amended and restated promissory note dated November 11, 2021 in the amount of $2,500,000 that was originally executed between the same parties for the same amount on November 5, 2017. Included with the Promissory Note 1 is an executed Security Agreement between EAG and AWB on the same date of November 11, 2021 for the same amount of $2,500,000. Also associates with the Promissory Note 1 was an executed Unconditional Guarantee, with the same date of November 11, 2021, that stated Scott Zankl, Kristen Zankl, and KPB were jointly and severally guaranteeing Promissory Note 1 in favor of AWB.

21. Promissory Note 2 was a newly issued Secured Promissory Note dated November 11, 2021 in the amount of $2,664,450. In paragraph 3 of Promissory Note 2, it discusses that EAG and AWB agree to split the profits 50%/50% on all vehicles funded by this note. Though it also discusses the additional requirement that EAG will make a monthly guaranteed payment of $10,000 to AWB in the event that the profit split from the first $1,000,000 loaned to EAG does not equal or exceed $10,000. The profits on the

remaining $1,664,450 shall be split 50%/50%.  There is also an executed Security Agreement between EAG and AWB dated November 11, 2021 in connection with Promissory Note 2.  Associated with Promissory Note 2 is an executed Unconditional Guarantee, with the same date of November 11, 2021, that stated Scott Zankl, Kristen Zankl, and KPB were jointly and severally guaranteeing Promissory Note 2 in favor of AWB.

22.   The State Court Complaint describes AWB's relationship with EAG as a lending relationship, with activities such as financing of vehicle inventory, agreeing to loan money, advancing funds to purchase vehicles, issuance of promissory notes, entering into security agreements, perfecting security interests, and obtaining unconditional guarantees in connection with financing the purchases of vehicle inventory.  The State Court Complaint also indicates that EAG sold approximately $4 million of financed vehicles, then failed to pay AWB, and EAG was out of trust.  Lastly, the State Court Complaint also indicates that the titles to vehicles were placed in the name of AWB, so as to protect their interest.

23.   Within AWB's Statement of Financial Affairs, section 7 lists all the legal actions in which AWB was involved within one year of filing of the AWB Bankruptcy. In subsection 7.5, where it reflects the State Court Complaint against EAG, it states the nature of the case is for "Contract & Debt." Also within AWB's Statement of Financial Affairs, section 11 reflects that all of AWB's $7.5 million of accounts receivable (A/R) is determined to be doubtful or uncollectible.

24.   Within AWB's proof of claim filed in the EAG bankruptcy, we noted question seven asks "What is the basis of the claim?" AWB's response states "Purchase, sale, and financing," which seems to indicate the claim is related to financing as well as purchase and sale transactions. AWB's proof of claim also reflects a fixed annual interest rate of 25% being charged to EAG, which is the highest allowable interest rate in Florida.

25.   We analyzed EAG's sales analysis detail reports for years 2021 and 2022. We made two primary observations: 1) Starting in the spring/summer of 2021 and continuing through EAG's bankruptcy filing in April 2022, EAG largely stopped selling vehicles to third parties at a profit but instead primarily sold vehicles to the Karma Entities at near break-even or at a loss; and 2) in total, EAG incurred net losses on the sale of vehicles from November 2021 through April 2022.

26. We analyzed AWB's inventory reports in conjunction with EAG's inventory reports, EAG's sales reports, EAG's deal jackets, AWB's deal jackets, and vehicle records obtained from the Florida Department of Motor Vehicles (DMV).    We noted many of the vehicles reflected on the AWB Inventory Reports were either not owned by AWB at the time of the inventory report or vehicles were owned by one of the Karma entities. Based on our sample of 52 vehicles listed in the inventory reports, 10 of the vehicles, or approximately 19%, were titled in the name of AWB at the time they were reflected on AWB's inventory reports. As discussed above, the AWB State Court Complaint against EAG indicates that the titles to vehicles were placed in the name of AWB, so as to protect their interest.

27. Also observed within the AWB inventory reports, the purchase price of the vehicles listed under the section titled "Auto Wholesale Inventory" equaled exactly $2,664,450.00 for many of the reported periods, which is the exact amount reflected on Promissory Note 2. The purchase price of the vehicles listed under the section titled "Excell Auto Group Inventory" equaled exactly $2,500,000 for many of the reported periods, which is the exact amount reflected on Promissory Note 1.

28. In conjunction with analyzing the AWB inventory reports, we also reviewed and analyzed emails and correspondence between Scott Zankl, Moshe Farache, and other personnel of both EAG and AWB. Within this correspondence there are a multitude of references to "loans", "credit lines", "line of credit", "Excell line", "available funds", "open credit", "floor plan", "floored by us", etc.

29. These emails and correspondence also referenced "swaps" on multiple occasions, which was also referenced within EAG's detail trial balance reports and AWB's general ledgers. We analyzed these purported "swap" transactions and noted that in most cases the certificate of title for the swapped vehicle was never transferred or assigned to AWB.

30. We also noted there was an asset account titled "SWAP" within AWB's general ledgers. In year 2020, the "SWAP" account started with a $0 balance as of January 1, 2020, then reflects approximately $30 million of both incoming and outgoing activity, resulting in an ending balance of $0 as of December 31, 2020. Year 2021 reflected a similar trend, with a $0 beginning balance, then approximately $40 million of both incoming and outgoing activity, which resulted in an ending balance of $0. Year 2022 reflects no activity, neither

incoming nor outgoing, within the "SWAP" account.  Substantially all of the activity in the AWB SWAP account are between EAG and AWB.

31.    We analyzed EAG's detailed trial balances, financial statements, sales reports, income tax returns, Bankruptcy Schedules, bank statements, and other documents produced in this case. We also reconstructed EAG's banking records and prepared a schedule of the transfers to and from AWB for the period of December 1, 2015 to March 3, 2022, which is attached as **Schedule 1**.

32.    We reviewed and considered Florida State Statutes 319 and 320 regarding how automotive dealerships should handle and maintain title certificates and motor vehicle licenses, respectively. We also reviewed and considered a handbook for dealerships published by the Florida Department of Motor Vehicles (DMV) titled *Florida Motor Vehicle, Mobile Home and Recreational Vehicle Dealers' Handbook* (18th Edition – 2020).

33.    Based on my experience and review of the above referenced Florida Statutes and DMV dealers' handbook, transfer of vehicle ownership must be evidenced by transfer or assignment of title and a completed and executed odometer statement. Our analysis revealed that in connection with many transactions between AWB and EAG, title to the relevant vehicle was not transferred to/ from AWB.

**Rate of Return Analysis**

34.    We evaluated the beginning balance as of November 11, 2021, the financial transactions between AWB and EAG from November 11, 2021 through April 8, 2022, then compared that information to the ending promissory note balances as of April 8, 2022 per the State Court Complaint to calculate the rate of return received by AWB.  As previously mentioned in **Section III**, during the analyzed period, EAG received $3,187,102.86 from AWB while disbursing $5,827,257.19 to AWB, for a net disbursement total of $2,640,154.33 to AWB.

35.    The beginning (11/11/21) and ending balance (04/08/22) of the combined AWB debt were approximately $6.042 million and $6.291 million, respectively. As an example, if the average combined debt balance was $6 million during the analyzed period, a 25% rate of return would equate to $1.5 million return over a one-year period or a $125,000 return per month.  The analyzed period is approximately 5 months, so a 25% rate of return for 5 months on $6 million would be approximately $625,000.

36.   We began by preparing a rate of return analysis that utilized all of the amounts received from and disbursed to AWB, which resulted in a calculated rate of return of approximately 114% (See **Schedule 2**). However, we observed that there were certain payments disbursed by EAG to AWB where the vehicle title was transferred from AWB to EAG around the time of the transfer of funds to AWB. Therefore, we prepared an adjusted rate of return analysis in which we removed those specific payments, which resulted in an adjusted calculated rate of return of approximately 89% (See **Schedule 3**). Lastly, we observed there were three payments disbursed to AWB in which AWB's general ledger indicates these payments "should have gone back to MMS account." We have not analyzed the legitimacy of whether these three payments should have gone to MMS, Inc. as opposed to AWB, but for the purposes of this report, we prepared another adjusted rate of return analysis in which we remove these three payments under the assumption that they should have been sent to MMS. This scenario results in a calculated rate of return of approximately 63% (See **Schedule 4**).

37.   We understand AWB takes the position that the 50%/50% split of profits should not be included in the calculation of interest.  First and most importantly, EAG's sales reports and financial statements reflect that it did not have profits from the sale of vehicles during the analyzed period, as most vehicles were sold to Karma entities and were sold near break even or at a loss. Since EAG did not earn profits from the sale of vehicles during the analyzed period, there cannot be a profit split paid to AWB which should be excluded from the interest calculation. Second, EAG sold its vehicles to Karma entities during the analyzed period, therefore there was not risk associated with the success of the venture. Third, the locate deals, as described, where the customer and vehicle both were known, do not reflect risk associated with the success of the venture.

38.   We also understand that AWB takes the position that they purchased a number of vehicles from EAG for cash consideration during the analyzed period. For purposes of calculating the rate of return for this report, and for no other purpose, we have treated the fund transfers from AWB to EAG as additional loans. However, to the extent that the transactions were for the purpose of purchasing vehicles from EAG by AWB, the transactions would not be treated as new loans and would increase the rate of return to AWB.

39. Each of the above-described calculations of the rate of return to AWB were substantially greater than 25%.

**Potential Preferential Payments**

40. In reviewing the AWB general ledger for year 2022, we noted there was a liability account titled "M Farache CI" that had a beginning balance as of January 1, 2022 of $3,747,574.96. On April 6, 2022, AWB initiated two payments, one for $125,000 and the other for $300,000 totaling $425,000, that were disbursed to Moshe Farache. The records reflect a credit to AWB's cash account (indicating the cash had been disbursed) and a debit to the aforementioned liability account (indicating the debt was reduced since the debtholder, Moshe Farache, had received payment of $425,000). This amount matches section 4 of AWB's Statement of Financial Affairs where it lists all payments and transfers made within one year of filing the AWB Bankruptcy, specifically subsection 4.1 where it reflects that Moshe Farache received a total of $425,000 within the one year period.

41. We also noted within AWB's general ledger for year 2022 that there were two other general journal entries recorded in the "M Farache CI" liability account: one debit entry of $319,227.50 on June 29, 2022 and one credit entry of $318,425.00 on July 20, 2022, which resulted in a net debit (net reduction) to the liability account in the amount of $802.50. After accounting for the two cash payments disbursed to Moshe Farache ($425,000) and the net reduction from the two journal entries ($802.50), the ending balance of the liability account equals $3,321,772.46 (Beg. Balance of $3,747,574.96 less $425,000 less $802.50 = $3,321,772.46). This amount matches AWB's Bankruptcy Schedules, specifically Schedule E/F – Section 3 – Subsection 3.75, which reflects Moshe Farache as a nonpriority unsecured claimant with a debt balance of $3,321,772.46.

**VI.    SUMMARY CONCLUSION**

42. Based on my analysis, as well as my education, experience, and training, it is my opinion that:

- The vast majority of 2021 and 2022 transactions between AWB and EAG were financing transactions, however it appears a portion of the transactions may have been related to the purchase and sale of vehicles;

- For the period November 11, 2021 through April 8, 2022, the rate of return to AWB related to EAG promissory notes and short-term loans was greater than 25%; and

- The Statement of Financial Affairs and QuickBooks ledgers of AWB reflect $425,000 in potential preferential payments to Moshe Farache.

## VII.   ALAN BARBEE PROFESSIONAL BACKGROUND

43.   I am a Senior Managing Director with B. Riley Advisory Services. I am a Certified Public Accountant ("CPA") licensed in the State of Florida. In addition, I am Accredited in Business Valuation ("ABV") by the AICPA. I have consistently equaled, or exceeded, the continuing professional education requirements for my areas of specialty and related professional designations.

44.   I have over thirty (30) years of experience in financial advisory services in the areas of forensic and general accounting, including investigation of financial and accounting matters, corporate investigations, calculating economic damages, valuation, financial fraud investigations, financial consulting, insolvency matters, and litigation support.

45.   I have testified as an expert at trial, mediation, arbitration, and depositions on numerous occasions on behalf of both plaintiffs and defendants.

46.   My CV is attached hereto as **Appendix 2**, further documenting my education and experience.

Alan R. Barbee, CPA/ABV
B. Riley Advisory Services

Date: March 22, 2023

**APPENDIX 1**

**DOCUMENTS CONSIDERED**

**Excell Auto Group, Inc.**

**Case No.: 22-12790-EPK**

**Appendix 1 - Documents Considered**

| Item No. | File Name/Description |
|---|---|
| 1 | Excell Auto Group - bank statements, check copies, deposit slips, etc. - including Chase xx3181, Chase xx3199, and Chase xx6901 |
| 2 | Deal jackets of Debtor, Karma Palm Beach, and Karma Broward |
| 3 | Deal jackets of Auto Wholesale of Boca, LLC |
| 4 | Various vehicle information and documents received by Department of Motor Vehicles (DMV) |
| 5 | Excell Auto Group - Sales Analysis Detail Reports |
| 6 | Excell Auto Group - Financial Statements, Balance Sheets, Income Statements, and Detail Trial Balance Reports |
| 7 | Excell Auto Group - Inventory Reports |
| 8 | Excell Auto Group - Income Tax Returns |
| 9 | General Ledger Reports of Auto Wholesale of Boca, LLC |
| 10 | Auto Wholesale of Boca, LLC et. al. v. Excell Auto Group, Inc. et al. - Verified Complaint - Dated April 8, 2022 |
| 11 | Composite Exhibit A to Verified Complaint, including Amended and Restated Secured Promissory Note dated 11.11.2021 in the amount of $2.5MM |
| 12 | Composite Exhibit C to Verified Complaint, including Secured Promissory Note dated 11.11.2021 in the amount of $2.664MM |
| 13 | Auto Wholesale of Boca, LLC - Proof of Claim No. 55-1 |
| 14 | Auto Wholesale of Boca, LLC - Initial and Amended Bankruptcy Schedules and Statement of Financial Affairs |
| 15 | Auto Wholesale of Boca, LLC - First Amended Plan of Reorganization |
| 16 | State of Florida Statute 319 - Title Certificates |
| 17 | State of Florida Statute 320 - Motor Vehicle Licenses |
| 18 | State of Florida Statute 687 - Interest and Usury; Lending Practices |
| 19 | Florida Motor Vehicle, Mobile Home and Recreational Vehicle Dealers' Handbook |
| 20 | Preliminary Expert Report of Richard Gray - Dated February 13, 2023 |
| 21 | Expert Report of Joel Glick - Dated March 3, 2023 |
| 22 | Automotive News (www.autonews.com) - *Think floorplan fraud is gone? Think again* - September 20, 2017 - Author: Jim Henry |
| 23 | Observation of deposition of Moshe Farache on 3.22.23 |
| 24 | Proofs of claim filed by EAG in AWB bankruptcy |
| 25 | AWB Inventory reports |
| 26 | Correspondence between EAG and AWB and their respective representatives |
| 27 | Oberservation of Scott Zankl's deposition |

**APPENDIX 2**

**ALAN BARBEE CV AND PRIOR TESTIMONY**

# ALAN R. BARBEE  CPA, ABV
## SENIOR MANAGING DIRECTOR

abarbee@brileyfin.com
(561) 657-4891
vCard



## Prominent Matters

- Gevearts, et.al vs. TD Bank, et.al. – Damages Expert Witness for Class Action, associated with viatical scheme, which was settled for $20 million.

- Mr. Chow (Restaurateur) vs. Phillippe Chow – Damages Expert Witness in Trade Name/ Trade Secret/ Unfair Trade Practices Action.

- Palm Beach Finance Partners – Financial Advisor to Chapter 11 Trustee of $650 Million Feeder Fund to Petters Ponzi Scheme with recoveries to exceed $70 million.

- TLO – Financial Advisor to Chapter 11 Debtor through successful 363 sale process and litigation resulting in 100% payment to creditors and over $20 million distribution to equity holders.

**Specialties:**
Bankruptcy Proceedings
Damages/Lost Profit Analysis
Expert Witness
Fiduciary Services
Forensic Accounting
Fraud Investigation
Litigation Support
Ponzi Schemes
Solvency Opinions
Valuation

**Industries:**
Automotive
Healthcare
Real Estate
Restaurant

Alan Barbee is a Senior Managing Director of B. Riley Advisory Services (formerly GlassRatner) and part of the Florida leadership team. Prior to joining the firm in 2014, he was the partner in charge of Marcum, LLP's Florida Advisory Services Division; prior to that from 1991 to 2007 he worked at Barbee & Associates, Inc a well respected boutique Insolvency and Forensic Accounting Practice in Florida. He led Barbee & Associates from 2000 to 2007. Mr. Barbee has 30 years of experience providing forensic accounting and litigation support services primarily concentrated in the areas of fraud investigation, quantification of economic damages, bankruptcy and insolvency consulting and business valuation.  Additionally, Mr. Barbee has extensive experience providing business management and advisory services related to businesses in a wide range of different industries.

Mr. Barbee has been retained by numerous attorneys, secured lenders, business organizations, Bankruptcy Trustees, court appointed Receivers and other fiduciaries to provide services that include forensic review and reconstruction of books and records, investigation of investment fraud and Ponzi schemes, identification of concealed assets and complex asset tracing, analysis of avoidable transfers, evaluation of technical tax issues and business valuation in connection with litigation, estate/gift taxation and financial statement audits.

Alan has extensive litigation support experience that includes both expert witness and consulting assignments. Mr. Barbee has rendered numerous expert opinions in connection with commercial economic damage calculations, determination of solvency/insolvency and valuation issues. Mr. Barbee has also provided expert witness consulting services for numerous mediations and settlement conferences. Alan has also served as a court appointed fiduciary relating to matters involving administration of assets, resolution of litigation and claims adjudication.

Mr. Barbee has performed consulting and valuation services for Nations Credit, SunTrust Bank, Colonial Bank, and Bank of America related to distressed properties and troubled loans. He has also performed engagements for the Securities and Exchange Commission and Commodity Futures Trade Commission to name a few of his clients.

Mr. Barbee is a licensed Certified Public Accountant (CPA) in the State of Florida, is Accredited in Business Valuations (ABV) by the AICPA and graduated from the University of Central Florida with a Bachelor degree in Business Administration. Alan Co-authored "Following Electronic Trails to Evidence of Fraud", published in The Journal of Corporate Renewal, August 2007 and has presented at the Region 21 U.S. Trustee training event for panel Trustees, the Turnaround Management Association and other professional associations. Mr. Barbee has also been named Top CPA's in Litigation Support from 2006 to 2020 by South Florida Legal Guide.



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

### *Deposition or Trial Testimony Experience*

Autotech Leasing Services LLC et. al.
United States Bankruptcy Court, Southern District of New York
Case No. 00-12084-BKC-SMB
Evidence by Deposition
Retained by:            **Ian J, Gazes, Trustee**
Counsel:                Ian J. Gazes, Esq.
Opposing Counsel:       Timothy O'Neill, Esq.
Issue:                  Forensic Accounting, Avoidable Transfers and Valuation

Atlas Environmental, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 97-20203-BKC-RBR
Evidence at Trial
Retained by:            **Defendants**
Counsel:                Keith Grumer, Esq.
Opposing Client:        Soneet Kapila, Trustee
Opposing Counsel:       Jeffrey Bast, Esq.
Issue:                  Forensic accounting, Avoidable Transfers,
                        Solvency/Insolvency and Valuation

Blue Marlin Motors of Stuart, LLC
United States Bankruptcy Court, Southern District of Florida
Case No. 15-28093-BKC-PGH
Evidence at Deposition and Trial
Retained by:            **Deborah Menotte, Trustee**
Counsel:                Kenneth Robinson, Esq.
Opposing Counsel:       Gary Goldstein, Esq,
Issue:                  Avoidable Transfers and Solvency

Center for Child Development, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 07-15574-BKC-PGH
Evidence at Trial
Retained by:            **Michael Bakst, Trustee**
Counsel:                Nadine White-Boyd, Esq.
Opposing Counsel:       Tina Talarchyk, Esq,
Issue:                  Avoidable Transfers and Solvency

Center for Child Development, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 07-15574-BKC-PGH
Evidence by Deposition
Retained by:            **Michael Bakst, Trustee**
Counsel:                David Cimo, Esq
Opposing Counsel:       Jose Rojas, Esq
Issue:                  Economic Damages, Forensic accounting, Avoidable
                        Transfers, Solvency and Valuation



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Cascade International, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 91-33703-BKC-RAM
Evidence at Trial and Deposition
Retained by: **Kenneth A. Welt, Trustee**
Counsel: David Cimo, Esq.
Issue: Claims Objections, Constructive Trust Tracing, and Economic Damages

Charles E. Bishop vs. Ocwen Loan Servicing, LLC
Seventeenth Judicial Circuit in and for Broward County
Case NO. CACE – 17-012681-18
Evidence at Trial
Retained by: **Ocwen Loan Servicing, LLC (Defendant)**
Counsel: Jason Bowyer, Esq.
McQuire Wood, LLP
Issue: Economic Damages

Circuitronix, LLC vs. Carlton Fields, PA
Eleventh Judicial Circuit in and for Miami Dade County
Case No. 2021-01307-CA-1
Evidence at Deposition and Jury Trial
Retained by: **Defendant**
Counsel: David Ackerman, Esq. & Tracy Segal, Esq.
Akerman, LLP
Opposing Counsel:  Warren Trazenfeld, Esq.
Issue: Economic Damages

Corporate Communications Group, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 97-10486-BKC-AJC
Evidence by Deposition
Retained by: **Jeffrey H. Beck, Trustee**
Counsel: Lance Baker, Esq., Andrew Zaron, Esq.
Opposing Counsel: Gary Freedman, Esq.
Issue: Forensic accounting, Avoidable Transfers, Solvency, Substantive Consolidation and Valuation

Custom Contractors, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 09-24404-BKC-PGH
Evidence at Trial and Deposition
Retained by: **Deborah Menotte, Trustee**
Counsel: Steven Fender, Esq.
Opposing Counsel: Phillip Doyle, US Attorney Trial Attorney
Issue: Forensic Accounting, Solvency, Capital Adequacy and Valuation



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Thomas D'Agostino, Sr. vs. Frederick J. Keitel, III, et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
Case No. 502013CA004692XXXXMBAI
Evidence at Trial
Retained by:          **Plaintiff**
Counsel:              Eric Christu, Esq., Jonathan Hart, Esq.
Opposing Counsel:     Robert Stone, Esq.
Issue:                Forensic accounting and Economic Damages

Evolution Imports, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 96-21853-BKC-RBR
Evidence at Trial
Retained by:          **Kenneth A. Welt, Trustee**
Counsel:              Arthur Rice, Esq.
Opposing Counsel:     Patrick Scott, Esq.
Issue:                Forensic accounting, Claims Objections; Constructive
                      Trust Tracing; Establishing Indebtedness; Equitable
                      Subordination

Genesis Press, Inc. vs. Hartford Casualty
United States District Court, District of South Carolina
Case No. 6:08-CV-2115-HMH
Evidence at Jury Trial and Deposition
Retained by:          **Plaintiff**
Counsel:              Dick Harpootlian, Esq.
Opposing Counsel:     Martin Disiere, Esq., Frankie Marion, Esq.
Issue:                Business Interruption Claim and Economic Damages

Greenwood Partners
United States Bankruptcy Court, Southern District of Florida
00-33098-BKC-PGH
Evidence by Deposition
Retained by:          **Deborah Menotte, Trustee**
Counsel:              Michael Bakst, Esq.
Opposing Counsel:     Stephen Mayans, Esq.
Issue:                Forensic accounting, Avoidable Transfers, Valuation and
                      Insolvency

J&R United Industries, Inc.
United States Bankruptcy Court, Southern District of Florida
21-21670-BKC LMI
Evidence at Confirmation Hearing
Retained by:          **Creditor**, Stephen Miron
Counsel:              Eric Pendergraft, Esq.
Opposing Counsel:     Luis Salazar, Esq.
Issue:                Forensic accounting, avoidable transfers and insolvency

**APPENDIX 2**



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Bankruptcy Estate of Dr. James Alan Harrison, D.D. S.
United States Bankruptcy Court, Southern District of Florida
96-35373-PGH
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Patricia Dzikowski, Trustee** |
| Counsel: | Patricia Dzikowski, Esq. |
| Issue: | Business Valuation |

Bankruptcy Estate of Ronald Hyman vs. Deon Burton
United States Bankruptcy Court, Southern District of Florida
09-14669-BKC-EPK
Evidence at Trial

| | |
|---|---|
| Retained by: | **Robert Furr, Trustee** |
| Counsel: | Robert C. Furr, Esq., Marc Barmat, Esq. |
| Opposing Counsel: | Pro-se |
| Issue: | Forensic Accounting, Tax Issues and Tax Refunds |

KB Aircraft Acquisition, LLC vs. BerryAir, LLC, Jack M. Berry Jr., J&H Grove
Holdings, L.C. and Southern Air Systems, Inc.
Circuit Court of the Thirteenth Judicial Circuit in and for Hillsboro County, Florida
10-CA-22168-DIV-G
Evidence at Trial

| | |
|---|---|
| Retained by: | **Plaintiff** |
| Counsel: | Riley Cirulnick, Esq. |
| | Rice, Pugatch, Robinson & Stofer |
| Opposing Counsel: | Patrick Lennon, Esq. |
| Issue: | Accounting and Forensic Accounting |

Kipu Systems, LLC vs. ZenCharts, LLC, Solutions Recovery, LLC, et.al.
United States District Court, Southern District of Florida
1:17-cv-24733-KMW-EGT
Evidence at Jury Trial

| | |
|---|---|
| Retained by: | **Defendant** |
| Counsel: | Walter H. Boone, Esq. and Adam K. Israel, Esq. |
| | Balch & Bingham |
| Opposing Counsel: | Christopher B. Spuches, Esq., Mark Stein, Esq. and |
| | Javier J. Rodriguez, Esq. |
| | Agentis Law |
| Issue: | Economic Damages |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Landmark at Sky Towers Suites, LLC and Fountainhead Sky Tower Suites Investors, LLC vs. Krandon International Management Group, LLC
Circuit Court of the Thirteenth Judicial Circuit in and for Hillsboro County, Florida
11-001922
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Defendant and Counter Plaintiff - Krandon International Management Group** |
| Counsel: | Phillip Schwartz, Esq., Richard Martin, Esq., Christopher Carver, Esq., Stacy Rodriguez, Esq. |
| Opposing Counsel: | Robert L. Olsen, Esq., Joshua Smith, Esq. |
| Issue: | Economic Damages |

Label & Co. Developments, Inc. vs. DeBuys Property Investment Group, Ltd., et al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
2011 CA-013872 XXXX MB
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Plaintiff, Label & Co, Developments, Inc.** |
| Counsel: | Michael Joblove, Esq. Genovese, Joblove & Battista |
| Opposing Counsel: | William J. Cornwell, Esq., David K. Freidman, Esq. |
| Issue: | Economic damages |

Michael Chow et.al. vs. Chak Yam Chua et.al.
United States District Court, Southern District of Florida
Case No. 09-21893-CIC-Hoeveler/ Garber
Evidence at Jury Trial and Deposition

| | |
|---|---|
| Retained by: | **Defendants** |
| Counsel: | Anthony Accetta, Esq. |
| Opposing Counsel: | Curtis Miner, Esq. |
| Issue: | Economic damages |

North Palm Motors vs. General Motors
United States District Court, Southern District of Florida
Case No. 9:19-cv-80872-RLR
Evidence at Deposition

| | |
|---|---|
| Retained by: | **Plaintiff** |
| Counsel: | Russell, McRory, Esq. and Charles Gallaer, Esq. Arent Fox |
| Opposing Counsel: | Mark Cloutre, Esq. Nelson Mullins |
| Issue: | Economic Damages |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Wells Fargo Bank, NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp, Commercial Mortgage Pass-Through Certificates, L.T. Series 2003-PM1, by its special servicer, Orix Capital Markets, LLC vs. Palm Beach Mall, LLC, Simon Property Group, L.P. et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
Case No. 502009CA013088XX
Evidence by Deposition

| | |
|---|---|
| Retained By: | **Plaintiff, Orix Capital Markets, LLC as Special Servicer** |
| Counsel: | Matthew Chait, Esq. |
| | Shutts & Bowen |
| Opposing Counsel: | David P. Ackerman, Esq., Paul Vizcarrondo, Esq., Ben Germana, Esq. |
| Issue: | Prevailing rates of expert witnesses |

Bankruptcy Estate of Jeffrey Prosser
United States Bankruptcy Court, District of Virgin Islands
Case No. 06-30009-BKC-JKF
Evidence at Trial and Deposition

| | |
|---|---|
| Retained by: | **James Carroll, Trustee** |
| Counsel: | Yann Geron, Esq., William Stassen, Esq. |
| | Fox Rothschild |
| Opposing Counsel: | Dustin McFaul, Esq. |
| | Sidley Austin |
| Issue: | Forensic Accounting and Characterization of transactions |

Bankruptcy Estate of Jeffrey Prosser
United States District Court, District of Virgin Islands
Case No. 06-30009-BKC-JKF
Evidence at Jury Trial

| | |
|---|---|
| Retained by: | **James Carroll, Trustee** |
| Counsel: | William Stassen, Esq. |
| | Fox Rothschild |
| Opposing Counsel: | Jeffrey Moorhead, Esq. |
| Issue: | Economic damages, Avoidable Transfers, Characterization of transactions, Forensic Accounting and Valuation |

PSN USA, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 02-11913-BKC-AJC
Evidence at Trial

| | |
|---|---|
| Retained by: | **PSN USA, Inc. (Debtor)** |
| Counsel: | Robert Charbonneau, Esq. |
| Opposing Counsel: | Michael Seese, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers, Valuation and Plan of Reorganization Confirmation |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

R&J Roofing, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 98-32072-BKC-SHF
Evidence by Deposition
Retained by:          **Patricia Dzikowski, Trustee**
Opposing Counsel:   John Walsh, Esq.
Issue:              Forensic accounting and Avoidable Transfers


Andrew M. Ress, MD vs. Sean Arvindh Sukal, MD, et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County
Case No. 50-2011-CA-011294-XXXX-MB
Evidence at Deposition and Jury Trial
Retained by:          **Defendant**
Counsel:            John Goldsmith Esq.
                    Trenam
Opposing Counsel:   Richard Levenstein, Esq.
                    Nason Yeager
Issue:              Economic Damages


Rollaguard Security, LLC vs. Shamrock Jewelers, Inc., Anthony Simpson, et.al.
United States Bankruptcy Court, Southern District of Florida
Case No. 14-38071-BKC-EPK
Evidence at Trial
Retained by:          **Robert C. Furr, Trustee**
Counsel:            John Genovese, Esq. and Jesus Suarez, Esq.
Issue:              Forensic accounting


S.E.C. vs. Victor Incendy, et al
United State District Court, Southern District of Florida
Case No. 95-8149-CIV-NESBITT
Evidence by Deposition
Retained by:          **Securities and Exchange Commission**
Counsel:            Glenn Harris, Esq.
Issue:              Forensic accounting, Damages and Disgorgement of
                    Insider Trading Profits


South Atlantic Regional Center, LLC
U.S. Bankruptcy Court, Southern District of Florida
19-25762-EPK
Evidence at Deposition and Trial
Client:               **Scott Brown, Bankruptcy Trustee**
Counsel:            Phillip Landau, Esq., Eric Pendergraft, Esq., Peter Klock
Opposing Counsel:   Evan Goldenberg, Esq.
Issue:              Valuation and Solvency



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

State of Florida vs. Craig Burton Danzig
Circuit Court for the Nineteenth Circuit of the State of Florida, Martin County
Case No. 43-2015-CF-001397-A
Evidence at Jury Trial

| | |
|---|---|
| Client: | **State of Florida** |
| Counsel for State: | Lev Evans, Esq. and Anastasia Norman, Esq. |
| Opposing Counsel: | Menachem Mayberg, Esq. |
| Issue: | Forensic Accounting, Tracing of Sources and Uses of Proceeds, Insolvency |

Mohammed Saeme v. Philip Levine and Baron Wellness LLC.
United States District Court, Southern District of Florida
Case No. 11-civ-21913-UU
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Defendants** |
| Counsel: | Robert B. Miller, Esq., Alaina B. Siminovsky, Esq. |
| Opposing Counsel: | Larry A. Stumpf, Esq., Roy E. Black, Esq., Jared M. Lopez, Esq. |
| Issue: | Economic damages |

Seacoast 5151 Condominium Association, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 99-11096-BKC-AJC
Evidence at Trial

| | |
|---|---|
| Retained by: | **Seacoast 5151 Condominium Association, Inc. (Debtor)** |
| Counsel: | Kenneth Robinson Esq., Kendall Coffey, Esq. |
| Opposing Counsel: | Peter Russin, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers, Internal Controls, Solvency and Valuation |

Teligent Services, Inc.
United States Bankruptcy Court, Southern District of New York
01-12974-BKC-SMB
Evidence at Trial and Numerous Depositions

| | |
|---|---|
| Retained by: | **Denise Savage, Litigation Trustee** |
| Counsel: | Denise Savage, Esq. |
| Opposing Counsel: | Numerous |
| Issue: | Forensic accounting, Avoidable Transfers, Solvency and Valuation |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Tuttles Design Build, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 98-33662-BKC-SHF
Evidence by Deposition
Retained by:           **Patricia Dzikowski, Trustee**
Counsel:               John Walsh, Esq.
Issue:                 Forensic accounting, Avoidable Transfers and Valuation


Lawrence Weinstein MD. vs. Tenet Florida Physician Services, LLC
Arbitration Hearing
Case No. 71-166-00409-12
Evidence at Arbitration Hearing
Retained by:           **Plaintiff**
Counsel:               Robert B. Miller, Esq.
Opposing Counsel:      Martin Goldberg, Esq., Alan Lash, Esq.
                       Lash & Goldberg
Issue:                 Economic Damages


XTEC, Incorporated vs. Hembree Consulting Services, Inc. and Larry Hembree
United States District Court, Southern District of Florida
Case No. 14-21029-CIV-Altonaga/ O'Sullivan
Evidence at Jury Trial
Retained by:           **Defendants**
Counsel:               Thomas J. Meeks, Esq., Gregory M. Cesarano, Esq.
                       Carlton Fields
Opposing Counsel:      Eduardo I. Rasco, Esq., Steve Bimston, Esq.
Issue:                 Economic Damages

**APPENDIX 3**

**SCHEDULES 1 TO 4**

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| BOA 6581 | EXCELL AUTO GROUP INC | 12/01/15 | Prior to 4 Year | 19643 | AUTO WHOLESALE OF BOCA LLC | $ - | $ 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/02/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/02/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/04/15 | Prior to 4 Year | 2509 | AUTO WHOLESALE OF BOCA LLC | - | 5,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/04/15 | Prior to 4 Year | 19655 | AUTO WHOLESALE OF BOCA LLC | - | 500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/07/15 | Prior to 4 Year | 19653 | AUTO WHOLESALE OF BOCA LLC | - | 220.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/08/15 | Prior to 4 Year | 2511 | AUTO WHOLESALE OF BOCA LLC | - | 1,457.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/10/15 | Prior to 4 Year | 19605 | AUTO WHOLESALE OF BOCA LLC | - | 3,377.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/10/15 | Prior to 4 Year | 2512 | AUTO WHOLESALE OF BOCA LLC | - | 1,036.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/10/15 | Prior to 4 Year | 19670 | AUTO WHOLESALE OF BOCA LLC | - | 473.50 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/14/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 263,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/14/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 263,500.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/14/15 | Prior to 4 Year | 19663 | AUTO WHOLESALE OF BOCA LLC | - | 440.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/14/15 | Prior to 4 Year | 19685 | AUTO WHOLESALE OF BOCA LLC | - | 72.65 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/16/15 | Prior to 4 Year | 19717 | AUTO WHOLESALE OF BOCA LLC | - | 501.70 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/17/15 | Prior to 4 Year | 19705 | AUTO WHOLESALE OF BOCA LLC | - | 300.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/18/15 | Prior to 4 Year | 19735 | AUTO WHOLESALE OF BOCA LLC | - | 500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/18/15 | Prior to 4 Year | 19714 | AUTO WHOLESALE OF BOCA LLC | - | 90.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/22/15 | Prior to 4 Year | 19747 | AUTO WHOLESALE OF BOCA LLC | - | 640.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/22/15 | Prior to 4 Year | 19662 | AUTO WHOLESALE OF BOCA LLC | - | 580.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/23/15 | Prior to 4 Year | 19781 | AUTO WHOLESALE OF BOCA LLC | - | 1,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/23/15 | Prior to 4 Year | 19751 | AUTO WHOLESALE OF BOCA LLC | - | 5.30 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/24/15 | Prior to 4 Year | 19755 | AUTO WHOLESALE OF BOCA LLC | - | 200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/29/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 430,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/29/15 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 430,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/30/15 | Prior to 4 Year | 19804 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/30/15 | Prior to 4 Year | 19793 | AUTO WHOLESALE OF BOCA LLC | - | 1,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/31/15 | Prior to 4 Year | 19647 | AUTO WHOLESALE OF BOCA LLC | - | 1,797.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/31/15 | Prior to 4 Year | 19778 | AUTO WHOLESALE OF BOCA LLC | - | 300.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/04/16 | Prior to 4 Year | 19809 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/06/16 | Prior to 4 Year | 19818 | AUTO WHOLESALE OF BOCA LLC | - | 617.02 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/06/16 | Prior to 4 Year | 19822 | AUTO WHOLESALE OF BOCA LLC | - | 140.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/07/16 | Prior to 4 Year | 19740 | AUTO WHOLESALE OF BOCA LLC | - | 103.15 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/07/16 | Prior to 4 Year | 19825 | AUTO WHOLESALE OF BOCA LLC | - | 48.25 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/08/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 110,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/08/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 110,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/08/16 | Prior to 4 Year | 19829 | AUTO WHOLESALE OF BOCA LLC | - | 5,107.63 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/12/16 | Prior to 4 Year | 19841 | AUTO WHOLESALE OF BOCA LLC | - | 342.78 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/15/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 452,050.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/15/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 446,500.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/25/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 317,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/25/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 317,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/01/16 | Prior to 4 Year | 19943 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/02/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 483.01 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/04/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 60,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/04/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/10/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 351,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/10/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 345,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/19/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 230,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/19/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/29/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 243,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/29/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 243,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/01/16 | Prior to 4 Year | 20091 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 135,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 133,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/10/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 432,030.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/10/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 423,530.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 215,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 190,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 231,057.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 230,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/23/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 177,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/23/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 177,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/25/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 127,282.36 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/25/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 125,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/01/16 | Prior to 4 Year | 20269 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 585,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 237,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 153,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 85,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 75,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 20,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/08/16 | Prior to 4 Year | 2547 | AUTO WHOLESALE OF BOCA LLC | - | 13,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/08/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 8,550.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/08/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 3,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 33,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/12/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 153,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/12/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 144,950.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/12/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 12,900.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/12/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 10,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/14/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 35,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 405,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 160,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 144,180.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 68,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 42,420.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/29/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 165,000.00 | |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| BOA 6581 | EXCELL AUTO GROUP INC | 04/29/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 136,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/02/16 | Prior to 4 Year | 20424 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/03/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 230,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/03/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 175,920.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/03/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 85,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/04/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 208,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/04/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 205,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 60,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/13/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 144,950.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/25/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 290,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/01/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/01/16 | Prior to 4 Year | 20575 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/02/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 215,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 220,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/07/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 215,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 360,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 360,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/21/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 175,920.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/21/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/21/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 75,920.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/24/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 105,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/27/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/01/16 | Prior to 4 Year | 25010 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/18/16 | Prior to 4 Year | 1003 | AUTO WHOLESALE OF BOCA LLC | - | 4,750.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/20/16 | Prior to 4 Year | 25088 | AUTO WHOLESALE OF BOCA LLC | - | 2,950.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/21/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 50,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/22/16 | Prior to 4 Year | 25118 | AUTO WHOLESALE OF BOCA LLC | - | 7,950.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/01/16 | Prior to 4 Year | 25152 | AUTO WHOLESALE OF BOCA LLC | - | 18,740.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/05/16 | Prior to 4 Year | 25185 | AUTO WHOLESALE OF BOCA LLC | - | 6,737.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/08/16 | Prior to 4 Year | 25186 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/16/16 | Prior to 4 Year | 25225 | AUTO WHOLESALE OF BOCA LLC | - | 2,300.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/14/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 220,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/20/16 | Prior to 4 Year | 25383 | AUTO WHOLESALE OF BOCA LLC | - | 7,400.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/26/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,740.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/30/16 | Prior to 4 Year | 25415 | AUTO WHOLESALE OF BOCA LLC | - | 2,500.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/03/16 | Prior to 4 Year | 25440 | AUTO WHOLESALE OF BOCA LLC | - | 36,456.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/11/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 304,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/12/16 | Prior to 4 Year | 25469 | AUTO WHOLESALE OF BOCA LLC | - | 5,300.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/20/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 173,270.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/01/16 | Prior to 4 Year | 25574 | AUTO WHOLESALE OF BOCA LLC | - | 37,402.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/02/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,740.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/02/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/10/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 265,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/15/16 | Prior to 4 Year | 25629 | AUTO WHOLESALE OF BOCA LLC | - | 8,400.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 187,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 129,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/16/16 | Prior to 4 Year | 1054 | AUTO WHOLESALE OF BOCA LLC | - | 5,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/23/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 233,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/28/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 145,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/28/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/28/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 107,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/28/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 53,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/29/16 | Prior to 4 Year | 25698 | AUTO WHOLESALE OF BOCA LLC | - | 5,975.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/30/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 220,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/30/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 152,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/30/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 37,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/01/16 | Prior to 4 Year | 25707 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/01/16 | Prior to 4 Year | 25711 | AUTO WHOLESALE OF BOCA LLC | - | 6,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/09/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/09/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/12/16 | Prior to 4 Year | 25767 | AUTO WHOLESALE OF BOCA LLC | - | 4,125.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/14/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 325,270.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/14/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/15/16 | Prior to 4 Year | 25779 | AUTO WHOLESALE OF BOCA LLC | - | 9,100.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 120,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 120,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 110,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/16/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/16/16 | Prior to 4 Year | 1066 | AUTO WHOLESALE OF BOCA LLC | - | 11,300.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/21/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 6,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/23/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 602,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/29/16 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/30/16 | Prior to 4 Year | 2909 | AUTO WHOLESALE OF BOCA LLC | - | 188,321.74 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/03/17 | Prior to 4 Year | 25876 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/06/17 | Prior to 4 Year | 1081 | AUTO WHOLESALE OF BOCA LLC | - | 14,350.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 93,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 52,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 192,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/13/17 | Prior to 4 Year | 25940 | AUTO WHOLESALE OF BOCA LLC | - | 4,527.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 213,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 102,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 85,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/19/17 | Prior to 4 Year | 25965 | AUTO WHOLESALE OF BOCA LLC | - | 5,250.00 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| ST 2312 | EXCELL AUTO GROUP, INC | 01/20/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/23/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 280,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/23/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 20,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 218,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/26/17 | Prior to 4 Year | 26012 | AUTO WHOLESALE OF BOCA LLC | - | 2,950.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/31/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 178,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/01/17 | Prior to 4 Year | 26045 | AUTO WHOLESALE OF BOCA LLC | - | 34,856.64 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/02/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 245,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/02/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 140,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 176,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 50,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 42,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 15,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/21/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 162,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/21/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 155,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/21/17 | Prior to 4 Year | 26178 | AUTO WHOLESALE OF BOCA LLC | - | 2,300.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/27/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 245,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/28/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 213,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/01/17 | Prior to 4 Year | 26216 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/01/17 | Prior to 4 Year | 1100 | AUTO WHOLESALE OF BOCA LLC | - | 5,005.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/01/17 | Prior to 4 Year | 1098 | AUTO WHOLESALE OF BOCA LLC | - | 5,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/03/17 | Prior to 4 Year | 1113 | AUTO WHOLESALE OF BOCA LLC | - | 6,700.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/05/17 | Prior to 4 Year | 1105 | AUTO WHOLESALE OF BOCA LLC | - | 9,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 350,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/09/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,920.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 52,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 30,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/22/17 | Prior to 4 Year | 26301 | AUTO WHOLESALE OF BOCA LLC | - | 3,550.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 279,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/03/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 275,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/03/17 | Prior to 4 Year | 26363 | AUTO WHOLESALE OF BOCA LLC | - | 32,705.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/05/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/05/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 170,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/05/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 120,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/06/17 | Prior to 4 Year | 26389 | AUTO WHOLESALE OF BOCA LLC | - | 4,776.00 | |
| ST 2965 | EXCELL AUTO GROUP, INC | 04/12/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/24/17 | Prior to 4 Year | 26500 | AUTO WHOLESALE OF BOCA LLC | - | 43,660.59 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/24/17 | Prior to 4 Year | 26499 | AUTO WHOLESALE OF BOCA LLC | - | 16,576.53 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 178,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/26/17 | Prior to 4 Year | 1123 | AUTO WHOLESALE OF BOCA LLC | - | 5,275.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/01/17 | Prior to 4 Year | 26545 | AUTO WHOLESALE OF BOCA LLC | - | 39,957.63 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/01/17 | Prior to 4 Year | 1124 | AUTO WHOLESALE OF BOCA LLC | - | 5,275.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/04/17 | Prior to 4 Year | 26568 | AUTO WHOLESALE OF BOCA LLC | - | 4,375.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/08/17 | Prior to 4 Year | 1127 | AUTO WHOLESALE OF BOCA LLC | - | 6,314.98 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/09/17 | Prior to 4 Year | 1128 | AUTO WHOLESALE OF BOCA LLC | - | 3,950.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,920.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 83,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 15,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 232,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 72,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/12/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/12/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 75,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/15/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 192,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,920.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 97,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/16/17 | Prior to 4 Year | 26636 | AUTO WHOLESALE OF BOCA LLC | - | 3,150.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 187,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 176,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/19/17 | Prior to 4 Year | 1139 | AUTO WHOLESALE OF BOCA LLC | - | 6,950.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/24/17 | Prior to 4 Year | 26679 | AUTO WHOLESALE OF BOCA LLC | - | 7,050.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/01/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 130,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/01/17 | Prior to 4 Year | 26731 | AUTO WHOLESALE OF BOCA LLC | - | 33,957.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 187,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/06/17 | Prior to 4 Year | 1148 | AUTO WHOLESALE OF BOCA LLC | - | 4,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/07/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 215,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/07/17 | Prior to 4 Year | 1151 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/08/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 129,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 76,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/13/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 44,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/15/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,740.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 400,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 92,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/19/17 | Prior to 4 Year | 26827 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/29/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 258,270.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/29/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 67,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/29/17 | Prior to 4 Year | 26894 | AUTO WHOLESALE OF BOCA LLC | - | 4,975.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/30/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 203,130.00 | - | |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| ST 2312 | EXCELL AUTO GROUP, INC | 06/30/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 50,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/03/17 | Prior to 4 Year | 1158 | AUTO WHOLESALE OF BOCA LLC | - | 38,458.39 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/03/17 | Prior to 4 Year | 26909 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 52,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,740.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/21/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/21/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/26/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 128,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/01/17 | Prior to 4 Year | 27062 | AUTO WHOLESALE OF BOCA LLC | - | 39,218.70 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/03/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 177,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/07/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/07/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/07/17 | Prior to 4 Year | 27105 | AUTO WHOLESALE OF BOCA LLC | - | 4,230.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/08/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 202,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/08/17 | Prior to 4 Year | 27110 | AUTO WHOLESALE OF BOCA LLC | - | 5,944.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 205,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/11/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 135,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 148,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 110,270.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/18/17 | Prior to 4 Year | 27163 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/23/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 77,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 104,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 128,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/28/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 158,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/28/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/28/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 49,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/28/17 | Prior to 4 Year | 27201 | AUTO WHOLESALE OF BOCA LLC | - | 9,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/31/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 92,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/31/17 | Prior to 4 Year | 27232 | AUTO WHOLESALE OF BOCA LLC | - | 3,500.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/01/17 | Prior to 4 Year | 27240 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/05/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 232,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/05/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,920.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/06/17 | Prior to 4 Year | 27267 | AUTO WHOLESALE OF BOCA LLC | - | 3,150.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/15/17 | Prior to 4 Year | 27305 | AUTO WHOLESALE OF BOCA LLC | - | 4,970.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 203,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/25/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/26/17 | Prior to 4 Year | 1183 | AUTO WHOLESALE OF BOCA LLC | - | 4,275.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/04/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 158,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/05/17 | Prior to 4 Year | 27369 | AUTO WHOLESALE OF BOCA LLC | - | 4,481.90 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/05/17 | Prior to 4 Year | 27368 | AUTO WHOLESALE OF BOCA LLC | - | 3,150.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 120,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/10/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 83,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/11/17 | Prior to 4 Year | 27415 | AUTO WHOLESALE OF BOCA LLC | - | 2,750.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/16/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/17/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 72,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/18/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 148,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/19/17 | Prior to 4 Year | 27460 | AUTO WHOLESALE OF BOCA LLC | - | 3,750.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/19/17 | Prior to 4 Year | 27462 | AUTO WHOLESALE OF BOCA LLC | - | 3,115.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/19/17 | Prior to 4 Year | 27461 | AUTO WHOLESALE OF BOCA LLC | - | 2,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/23/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 203,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/23/17 | Prior to 4 Year | 27485 | AUTO WHOLESALE OF BOCA LLC | - | 4,100.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 213,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/24/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 96,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/27/17 | Prior to 4 Year | 27528 | AUTO WHOLESALE OF BOCA LLC | - | 9,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/01/17 | Prior to 4 Year | 27534 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/07/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/07/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 163,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/08/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/08/17 | Prior to 4 Year | 1201 | AUTO WHOLESALE OF BOCA LLC | - | 13,350.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/15/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 342,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/15/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 198,740.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/20/17 | Prior to 4 Year | 27608 | AUTO WHOLESALE OF BOCA LLC | - | 6,350.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/24/17 | Prior to 4 Year | 27621 | AUTO WHOLESALE OF BOCA LLC | - | 4,087.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/30/17 | Prior to 4 Year | 27659 | AUTO WHOLESALE OF BOCA LLC | - | 4,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/01/17 | Prior to 4 Year | 27683 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 115,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 108,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 104,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/06/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/07/17 | Prior to 4 Year | 27708 | AUTO WHOLESALE OF BOCA LLC | - | 5,920.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/12/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 135,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/13/17 | Prior to 4 Year | 27740 | AUTO WHOLESALE OF BOCA LLC | - | 3,284.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/14/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 169,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/19/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 134,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/21/17 | Prior to 4 Year | 27788 | AUTO WHOLESALE OF BOCA LLC | - | 3,700.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/22/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 224,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/22/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 141,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/26/17 | Prior to 4 Year | 27808 | AUTO WHOLESALE OF BOCA LLC | - | 3,125.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/28/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 99,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/29/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 160,000.00 | - | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| ST 2312 | EXCELL AUTO GROUP, INC | 12/29/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 122,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 12/29/17 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/02/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 215,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/02/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 203,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/02/18 | Prior to 4 Year | 27820 | AUTO WHOLESALE OF BOCA LLC | - | 35,101.40 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/08/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 129,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 01/19/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 145,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/02/18 | Prior to 4 Year | 28028 | AUTO WHOLESALE OF BOCA LLC | - | 39,746.25 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/05/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 282,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/08/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/08/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 115,660.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 213,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/09/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 92,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/13/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 127,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/20/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 112,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/20/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/23/18 | Prior to 4 Year | 28154 | AUTO WHOLESALE OF BOCA LLC | - | 4,600.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/26/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/26/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 163,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 02/26/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 82,210.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/02/18 | Prior to 4 Year | 28222 | AUTO WHOLESALE OF BOCA LLC | - | 34,120.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/05/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 115,660.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/08/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/08/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 168,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/08/18 | Prior to 4 Year | 1255 | AUTO WHOLESALE OF BOCA LLC | - | 13,500.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/12/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 240,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/12/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/13/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 183,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/13/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 82,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/13/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 69,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/19/18 | Prior to 4 Year | 28295 | AUTO WHOLESALE OF BOCA LLC | - | 4,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/21/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/21/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 163,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/21/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 69,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/22/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/22/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/30/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 78,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 03/30/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 70,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/02/18 | Prior to 4 Year | 28395 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/04/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 38,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/06/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/06/18 | Prior to 4 Year | | AUTO WHOLESALE OF BOCA LLC | 82,000.00 | - | |
| | | | | | **Subtotal - Prior to 4 Year Period** | **35,472,390.01** | **8,683,271.09** | **26,789,118.92** |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/10/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 340,180.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/11/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 145,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/11/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 145,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/11/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 65,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/11/18 | 4 Year | 28433 | AUTO WHOLESALE OF BOCA LLC | - | 38,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/13/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 279,130.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/17/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 74,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/17/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 69,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/17/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/21/18 | 4 Year | 28432 | AUTO WHOLESALE OF BOCA LLC | - | 4,800.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/25/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 65,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/26/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 145,500.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/26/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 145,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/26/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 115,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/30/18 | 4 Year | 1268 | AUTO WHOLESALE OF BOCA LLC | - | 6,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 04/30/18 | 4 Year | 1267 | AUTO WHOLESALE OF BOCA LLC | - | 2,350.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/01/18 | 4 Year | 28547 | AUTO WHOLESALE OF BOCA LLC | - | 35,404.25 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 185,270.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 144,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 70,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/09/18 | 4 Year | 28613 | AUTO WHOLESALE OF BOCA LLC | - | 25,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/10/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/10/18 | 4 Year | 1275 | AUTO WHOLESALE OF BOCA LLC | - | 4,850.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/16/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 160,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/16/18 | 4 Year | 28648 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/17/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 211,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/17/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 190,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 217,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 212,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 206,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/23/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 180,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/23/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 165,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/23/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/24/18 | 4 Year | 1284 | AUTO WHOLESALE OF BOCA LLC | - | 7,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 05/29/18 | 4 Year | 1285 | AUTO WHOLESALE OF BOCA LLC | - | 27,558.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/01/18 | 4 Year | 28773 | AUTO WHOLESALE OF BOCA LLC | - | 38,156.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/06/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 268,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/06/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/07/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/12/18 | 4 Year | 28840 | AUTO WHOLESALE OF BOCA LLC | - | 7,100.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/18/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 160,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/19/18 | 4 Year | 1299 | AUTO WHOLESALE OF BOCA LLC | - | 5,900.00 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| ST 2312 | EXCELL AUTO GROUP, INC | 06/20/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 190,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/20/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 181,660.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/21/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 190,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/21/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 150,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 290,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 160,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 92,500.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/22/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 20,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 06/26/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 212,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/02/18 | 4 Year | 28963 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/02/18 | 4 Year | 1301 | AUTO WHOLESALE OF BOCA LLC | - | 2,600.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/03/18 | 4 Year | 28965 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 07/05/18 | 4 Year | 28973 | AUTO WHOLESALE OF BOCA LLC | - | 2,475.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/01/18 | 4 Year | 29140 | AUTO WHOLESALE OF BOCA LLC | - | 37,050.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/01/18 | 4 Year | 29125 | AUTO WHOLESALE OF BOCA LLC | - | 5,200.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 08/10/18 | 4 Year | 29182 | AUTO WHOLESALE OF BOCA LLC | - | 4,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/05/18 | 4 Year | 29350 | AUTO WHOLESALE OF BOCA LLC | - | 32,405.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/05/18 | 4 Year | 29360 | AUTO WHOLESALE OF BOCA LLC | - | 3,200.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/13/18 | 4 Year | 29399 | AUTO WHOLESALE OF BOCA LLC | - | 2,300.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 09/27/18 | 4 Year | 29463 | AUTO WHOLESALE OF BOCA LLC | - | 3,500.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/02/18 | 4 Year | 29503 | AUTO WHOLESALE OF BOCA LLC | - | 33,278.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/04/18 | 4 Year | 29515 | AUTO WHOLESALE OF BOCA LLC | - | 5,900.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/12/18 | 4 Year | 29560 | AUTO WHOLESALE OF BOCA LLC | - | 9,000.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/19/18 | 4 Year | 29617 | AUTO WHOLESALE OF BOCA LLC | - | 6,200.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/25/18 | 4 Year | 29669 | AUTO WHOLESALE OF BOCA LLC | - | 4,200.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 10/25/18 | 4 Year | 29662 | AUTO WHOLESALE OF BOCA LLC | - | 2,850.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/01/18 | 4 Year | 29708 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/20/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 3,000.00 | - | |
| ST 2312 | EXCELL AUTO GROUP, INC | 11/23/18 | 4 Year | 1345 | AUTO WHOLESALE OF BOCA LLC | - | 10,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/03/18 | 4 Year | 20828 | AUTO WHOLESALE OF BOCA LLC | - | 41,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/06/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 180,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/13/18 | 4 Year | 20936 | AUTO WHOLESALE OF BOCA LLC | - | 3,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/14/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 181,660.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/19/18 | 4 Year | 21003 | AUTO WHOLESALE OF BOCA LLC | - | 75,129.07 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/20/18 | 4 Year | 21005 | AUTO WHOLESALE OF BOCA LLC | - | 3,100.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/21/18 | 4 Year | 2609 | AUTO WHOLESALE OF BOCA LLC | - | 289,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/21/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 289,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/21/18 | 4 Year | 21070 | AUTO WHOLESALE OF BOCA LLC | - | 4,200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/26/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 9,786.51 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 12/31/18 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/02/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 190,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/02/19 | 4 Year | 21113 | AUTO WHOLESALE OF BOCA LLC | - | 51,563.79 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/02/19 | 4 Year | 21102 | AUTO WHOLESALE OF BOCA LLC | - | 3,525.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/04/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 488,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/07/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 342,680.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/09/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 274,610.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/10/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 19,532.88 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/15/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 160,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/16/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 254,800.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/22/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 197,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/22/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 178,412.37 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 292,050.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/24/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 273,210.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/24/19 | 4 Year | 21260 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/25/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 22,137.87 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/25/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 4,248.55 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 225,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/29/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 218,130.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/30/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 187,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 01/31/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 225,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/01/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 254,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/01/19 | 4 Year | 21333 | AUTO WHOLESALE OF BOCA LLC | - | 32,649.50 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 100,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/08/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 436,420.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/11/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 57,600.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/13/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 30,088.35 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/14/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 109,800.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/22/19 | 4 Year | 21480 | AUTO WHOLESALE OF BOCA LLC | - | 48,215.54 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/25/19 | 4 Year | 21483 | AUTO WHOLESALE OF BOCA LLC | - | 33,536.92 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 181,660.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 02/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 180,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/01/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 127,517.86 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/01/19 | 4 Year | 21506 | AUTO WHOLESALE OF BOCA LLC | - | 38,881.50 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/01/19 | 4 Year | 21524 | AUTO WHOLESALE OF BOCA LLC | - | 2,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/05/19 | 4 Year | 21531 | AUTO WHOLESALE OF BOCA LLC | - | 11,485.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/11/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 293,715.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/11/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 155,309.78 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/12/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 257,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/13/19 | 4 Year | 21586 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/15/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 157,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/15/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 23,987.31 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/15/19 | 4 Year | 21629 | AUTO WHOLESALE OF BOCA LLC | - | 2,950.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 430,125.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/22/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 104,800.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/22/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 100,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 03/25/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 79,323.46 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/01/19 | 4 Year | 21738 | AUTO WHOLESALE OF BOCA LLC | - | 32,666.50 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| BOA 6581 | EXCELL AUTO GROUP INC | 04/05/19 | 4 Year | 21761 | AUTO WHOLESALE OF BOCA LLC | - | 318,566.13 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/08/19 | 4 Year | 21781 | AUTO WHOLESALE OF BOCA LLC | - | 6,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/10/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 172,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/10/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 7,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/11/19 | 4 Year | 21801 | AUTO WHOLESALE OF BOCA LLC | - | 250,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/11/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/11/19 | 4 Year | 21802 | AUTO WHOLESALE OF BOCA LLC | - | 7,200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/11/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 5,877.91 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/12/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 250,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/15/19 | 4 Year | 21838 | AUTO WHOLESALE OF BOCA LLC | - | 11,014.42 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 100,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 90,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/24/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 106,432.02 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 04/25/19 | 4 Year | 2652 | AUTO WHOLESALE OF BOCA LLC | - | 14,525.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/01/19 | 4 Year | 21954 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/02/19 | 4 Year | 21970 | AUTO WHOLESALE OF BOCA LLC | - | 57,944.39 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/03/19 | 4 Year | 21995 | AUTO WHOLESALE OF BOCA LLC | - | 4,150.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/06/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 213,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/13/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 925,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/13/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 12,059.15 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/15/19 | 4 Year | 22064 | AUTO WHOLESALE OF BOCA LLC | - | 173,014.64 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/15/19 | 4 Year | 22063 | AUTO WHOLESALE OF BOCA LLC | - | 64,314.12 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/15/19 | 4 Year | 22061 | AUTO WHOLESALE OF BOCA LLC | - | 50,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/15/19 | 4 Year | 2656 | AUTO WHOLESALE OF BOCA LLC | - | 18,200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/21/19 | 4 Year | 2662 | AUTO WHOLESALE OF BOCA LLC | - | 7,350.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 181,660.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 180,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 86,371.14 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/24/19 | 4 Year | 2665 | AUTO WHOLESALE OF BOCA LLC | - | 3,300.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 05/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 225,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/03/19 | 4 Year | 22209 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/04/19 | 4 Year | 22219 | AUTO WHOLESALE OF BOCA LLC | - | 18,784.99 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 131,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 131,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 12,581.16 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/05/19 | 4 Year | 22223 | AUTO WHOLESALE OF BOCA LLC | - | 3,100.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/14/19 | 4 Year | 22292 | AUTO WHOLESALE OF BOCA LLC | - | 224,025.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/14/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 222,500.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 547,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 227,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 210,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 110,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 20,197.11 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/18/19 | 4 Year | 22308 | AUTO WHOLESALE OF BOCA LLC | - | 340,180.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 300,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 220,887.11 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 40,180.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 352,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/20/19 | 4 Year | 22320 | AUTO WHOLESALE OF BOCA LLC | - | 11,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/26/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 210,270.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/27/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 310,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 343,700.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/28/19 | 4 Year | 22390 | AUTO WHOLESALE OF BOCA LLC | - | 2,800.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/28/19 | 4 Year | 22414 | AUTO WHOLESALE OF BOCA LLC | - | 2,700.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 06/28/19 | 4 Year | 22388 | AUTO WHOLESALE OF BOCA LLC | - | 2,200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/01/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 213,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/01/19 | 4 Year | 22428 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/01/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 13,898.33 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/02/19 | 4 Year | 22433 | AUTO WHOLESALE OF BOCA LLC | - | 4,980.50 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 47,324.77 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/08/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 310,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/08/19 | 4 Year | 22466 | AUTO WHOLESALE OF BOCA LLC | - | 5,200.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/12/19 | 4 Year | 22496 | AUTO WHOLESALE OF BOCA LLC | - | 2,054.82 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/15/19 | 4 Year | 22509 | AUTO WHOLESALE OF BOCA LLC | - | 21,407.04 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/16/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 499,020.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 193,015.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 431,625.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 1,126.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/22/19 | 4 Year | 22559 | AUTO WHOLESALE OF BOCA LLC | - | 10,803.46 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/26/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 312,900.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/26/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 108,750.90 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/30/19 | 4 Year | 22605 | AUTO WHOLESALE OF BOCA LLC | - | 222,500.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/30/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 222,500.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/30/19 | 4 Year | 22585 | AUTO WHOLESALE OF BOCA LLC | - | 425.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/31/19 | 4 Year | 22617 | AUTO WHOLESALE OF BOCA LLC | - | 266,223.50 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/31/19 | 4 Year | 22616 | AUTO WHOLESALE OF BOCA LLC | - | 21,011.98 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/31/19 | 4 Year | 22613 | AUTO WHOLESALE OF BOCA LLC | - | 1,053.42 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 07/31/19 | 4 Year | 22543 | AUTO WHOLESALE OF BOCA LLC | - | 440.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/01/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 202,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/01/19 | 4 Year | 22627 | AUTO WHOLESALE OF BOCA LLC | - | 37,526.25 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/02/19 | 4 Year | 22595 | AUTO WHOLESALE OF BOCA LLC | - | 2,256.45 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 15,248.31 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/05/19 | 4 Year | 22639 | AUTO WHOLESALE OF BOCA LLC | - | 1,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/05/19 | 4 Year | 22602 | AUTO WHOLESALE OF BOCA LLC | - | 140.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/06/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/06/19 | 4 Year | 22640 | AUTO WHOLESALE OF BOCA LLC | - | 510.00 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| BOA 6581 | EXCELL AUTO GROUP INC | 08/09/19 | 4 Year | 2696 | AUTO WHOLESALE OF BOCA LLC | - | 4,950.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/09/19 | 4 Year | 22682 | AUTO WHOLESALE OF BOCA LLC | - | 3,610.11 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/09/19 | 4 Year | 22672 | AUTO WHOLESALE OF BOCA LLC | - | 1,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/09/19 | 4 Year | 22684 | AUTO WHOLESALE OF BOCA LLC | - | 300.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/14/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 180,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/14/19 | 4 Year | 22702 | AUTO WHOLESALE OF BOCA LLC | - | 32,151.62 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/14/19 | 4 Year | 22690 | AUTO WHOLESALE OF BOCA LLC | - | 2,118.92 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/15/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 110,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/15/19 | 4 Year | 22697 | AUTO WHOLESALE OF BOCA LLC | - | 170.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/16/19 | 4 Year | 22699 | AUTO WHOLESALE OF BOCA LLC | - | 1,701.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 192,000.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 190,000.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/19/19 | 4 Year | 22715 | AUTO WHOLESALE OF BOCA LLC | - | 1,250.00 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/21/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 16,416.87 | |
| BOA 6581 | EXCELL AUTO GROUP INC | 08/21/19 | 4 Year | 22717 | AUTO WHOLESALE OF BOCA LLC | - | 396.30 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/26/19 | 4 Year | 40021 | AUTO WHOLESALE OF BOCA LLC | - | 62,169.49 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/26/19 | 4 Year | 40020 | AUTO WHOLESALE OF BOCA LLC | - | 57,933.68 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/27/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 300,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/27/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 300,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 382,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/28/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 382,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/28/19 | 4 Year | 40043 | AUTO WHOLESALE OF BOCA LLC | - | 7,630.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 08/30/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 16,903.27 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/05/19 | 4 Year | 40111 | AUTO WHOLESALE OF BOCA LLC | - | 38,100.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/06/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 192,680.00 | - | |
| BOA 6581 | EXCELL AUTO GROUP INC | 09/06/19 | 4 Year | 22712 | AUTO WHOLESALE OF BOCA LLC | - | 177.40 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/09/19 | 4 Year | 40138 | AUTO WHOLESALE OF BOCA LLC | - | 200,180.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/09/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 193,550.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/12/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 250,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/12/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/16/19 | 4 Year | 40189 | AUTO WHOLESALE OF BOCA LLC | - | 125,261.26 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/16/19 | 4 Year | 40160 | AUTO WHOLESALE OF BOCA LLC | - | 4,400.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 391,660.00 | |
| BankUnited 9647 | EXCELL AUTO GROUP, INC | 09/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 391,660.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 483,995.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/19/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 482,770.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 108,050.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 107,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 09/30/19 | 4 Year | 40300 | AUTO WHOLESALE OF BOCA LLC | - | 28,848.70 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/01/19 | 4 Year | 40322 | AUTO WHOLESALE OF BOCA LLC | - | 64,545.98 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/01/19 | 4 Year | 40323 | AUTO WHOLESALE OF BOCA LLC | - | 26,342.97 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/02/19 | 4 Year | 40336 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/07/19 | 4 Year | 1027 | AUTO WHOLESALE OF BOCA LLC | - | 4,100.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/10/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 283,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/10/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 283,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/11/19 | 4 Year | 40431 | AUTO WHOLESALE OF BOCA LLC | - | 189,667.13 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/11/19 | 4 Year | 1040 | AUTO WHOLESALE OF BOCA LLC | - | 5,150.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/11/19 | 4 Year | 1039 | AUTO WHOLESALE OF BOCA LLC | - | 4,650.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 310,000.00 | |
| BankUnited 9647 | EXCELL AUTO GROUP, INC | 10/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| BankUnited 9647 | EXCELL AUTO GROUP, INC | 10/17/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 80,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 75,000.00 | |
| BankUnited 9647 | EXCELL AUTO GROUP, INC | 10/18/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 75,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/18/19 | 4 Year | 40477 | AUTO WHOLESALE OF BOCA LLC | - | 5,900.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/22/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 488,270.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/23/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 436,660.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/23/19 | 4 Year | 40517 | AUTO WHOLESALE OF BOCA LLC | - | 431,775.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/23/19 | 4 Year | 40518 | AUTO WHOLESALE OF BOCA LLC | - | 60,820.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/24/19 | 4 Year | 40533 | AUTO WHOLESALE OF BOCA LLC | - | 238,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/24/19 | 4 Year | 40531 | AUTO WHOLESALE OF BOCA LLC | - | 108,200.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/24/19 | 4 Year | 40532 | AUTO WHOLESALE OF BOCA LLC | - | 91,660.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/25/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 222,500.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/28/19 | 4 Year | 40559 | AUTO WHOLESALE OF BOCA LLC | - | 224,500.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 10/29/19 | 4 Year | 40566 | AUTO WHOLESALE OF BOCA LLC | - | 43,708.94 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/04/19 | 4 Year | 40593 | AUTO WHOLESALE OF BOCA LLC | - | 40,406.75 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/06/19 | 4 Year | 1072 | AUTO WHOLESALE OF BOCA LLC | - | 166,795.22 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/06/19 | 4 Year | 1071 | AUTO WHOLESALE OF BOCA LLC | - | 138,090.48 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/12/19 | 4 Year | 1074 | AUTO WHOLESALE OF BOCA LLC | - | 9,800.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/13/19 | 4 Year | 1081 | AUTO WHOLESALE OF BOCA LLC | - | 118,056.30 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/13/19 | 4 Year | 1080 | AUTO WHOLESALE OF BOCA LLC | - | 14,958.69 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/14/19 | 4 Year | 1084 | AUTO WHOLESALE OF BOCA LLC | - | 107,523.76 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/15/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 682,680.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/18/19 | 4 Year | 40702 | AUTO WHOLESALE OF BOCA LLC | - | 192,680.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/18/19 | 4 Year | 40703 | AUTO WHOLESALE OF BOCA LLC | - | 190,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/18/19 | 4 Year | 40705 | AUTO WHOLESALE OF BOCA LLC | - | 150,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/18/19 | 4 Year | 40704 | AUTO WHOLESALE OF BOCA LLC | - | 150,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/18/19 | 4 Year | 1090 | AUTO WHOLESALE OF BOCA LLC | - | 8,100.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/21/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 608,270.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/22/19 | 4 Year | 40742 | AUTO WHOLESALE OF BOCA LLC | - | 375,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/22/19 | 4 Year | 40741 | AUTO WHOLESALE OF BOCA LLC | - | 240,770.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/22/19 | 4 Year | 1093 | AUTO WHOLESALE OF BOCA LLC | - | 9,875.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/22/19 | 4 Year | 1094 | AUTO WHOLESALE OF BOCA LLC | - | 4,150.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/25/19 | 4 Year | 40768 | AUTO WHOLESALE OF BOCA LLC | - | 321,600.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 11/25/19 | 4 Year | 40767 | AUTO WHOLESALE OF BOCA LLC | - | 260,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/03/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 804,500.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/04/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 350,009.50 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/05/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 540,500.00 | - | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/16/19 | 4 Year | 40922 | AUTO WHOLESALE OF BOCA LLC | - | 225,869.12 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/17/19 | 4 Year | 1119 | AUTO WHOLESALE OF BOCA LLC | - | 153,490.03 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/20/19 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/20/19 | 4 Year | 1122 | AUTO WHOLESALE OF BOCA LLC | - | 148,552.42 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/23/19 | 4 Year | 1124 | AUTO WHOLESALE OF BOCA LLC | - | 250,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 12/26/19 | 4 Year | 40986 | AUTO WHOLESALE OF BOCA LLC | - | 200,119.13 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/03/20 | 4 Year | 41030 | AUTO WHOLESALE OF BOCA LLC | - | 22,595.51 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/03/20 | 4 Year | 1123 | AUTO WHOLESALE OF BOCA LLC | - | 9,300.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/07/20 | 4 Year | 1134 | AUTO WHOLESALE OF BOCA LLC | - | 215,840.93 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/07/20 | 4 Year | 41038 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/07/20 | 4 Year | 1133 | AUTO WHOLESALE OF BOCA LLC | - | 16,236.87 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/08/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 381,660.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/09/20 | 4 Year | 41066 | AUTO WHOLESALE OF BOCA LLC | - | 202,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/09/20 | 4 Year | 41067 | AUTO WHOLESALE OF BOCA LLC | - | 179,660.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/09/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 125,750.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/10/20 | 4 Year | 41067 | AUTO WHOLESALE OF BOCA LLC | - | 179,660.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/10/20 | 4 Year | 41067 | AUTO WHOLESALE OF BOCA LLC | 179,660.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/10/20 | 4 Year | 41078 | AUTO WHOLESALE OF BOCA LLC | - | 126,450.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/14/20 | 4 Year | 41112 | AUTO WHOLESALE OF BOCA LLC | - | 290,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/14/20 | 4 Year | 41114 | AUTO WHOLESALE OF BOCA LLC | - | 157,561.10 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/14/20 | 4 Year | 41113 | AUTO WHOLESALE OF BOCA LLC | - | 118,025.33 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/14/20 | 4 Year | 41115 | AUTO WHOLESALE OF BOCA LLC | - | 6,100.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/15/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 220,680.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/16/20 | 4 Year | 41128 | AUTO WHOLESALE OF BOCA LLC | - | 224,480.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/16/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 140,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/16/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 40,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/17/20 | 4 Year | 41135 | AUTO WHOLESALE OF BOCA LLC | - | 180,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/21/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 410,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/21/20 | 4 Year | 41146 | AUTO WHOLESALE OF BOCA LLC | - | 108,850.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/21/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 403.10 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/22/20 | 4 Year | 41180 | AUTO WHOLESALE OF BOCA LLC | - | 259,800.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/22/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 232,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/22/20 | 4 Year | 41181 | AUTO WHOLESALE OF BOCA LLC | - | 155,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/23/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 260,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/23/20 | 4 Year | 41185 | AUTO WHOLESALE OF BOCA LLC | - | 232,950.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/24/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 280,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/24/20 | 4 Year | 41202 | AUTO WHOLESALE OF BOCA LLC | - | 260,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/24/20 | 4 Year | 41201 | AUTO WHOLESALE OF BOCA LLC | - | 247,820.75 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/27/20 | 4 Year | 41214 | AUTO WHOLESALE OF BOCA LLC | - | 281,150.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/27/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 140,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/28/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 281,150.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/28/20 | 4 Year | 41216 | AUTO WHOLESALE OF BOCA LLC | - | 140,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/29/20 | 4 Year | 41223 | AUTO WHOLESALE OF BOCA LLC | - | 290,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/29/20 | 4 Year | 1149 | AUTO WHOLESALE OF BOCA LLC | - | 281,150.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/29/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 260,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/29/20 | 4 Year | 41224 | AUTO WHOLESALE OF BOCA LLC | - | 135,975.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/30/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 315,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/30/20 | 4 Year | 41242 | AUTO WHOLESALE OF BOCA LLC | - | 220,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/30/20 | 4 Year | 41240 | AUTO WHOLESALE OF BOCA LLC | - | 171,303.73 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/30/20 | 4 Year | 41241 | AUTO WHOLESALE OF BOCA LLC | - | 40,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/31/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 600,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/31/20 | 4 Year | 41243 | AUTO WHOLESALE OF BOCA LLC | - | 315,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 01/31/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 108,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/03/20 | 4 Year | 41271 | AUTO WHOLESALE OF BOCA LLC | - | 350,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/03/20 | 4 Year | 41270 | AUTO WHOLESALE OF BOCA LLC | - | 250,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/03/20 | 4 Year | 41264 | AUTO WHOLESALE OF BOCA LLC | - | 108,875.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/03/20 | 4 Year | 41265 | AUTO WHOLESALE OF BOCA LLC | - | 1,800.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/04/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 350,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/04/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/04/20 | 4 Year | 41272 | AUTO WHOLESALE OF BOCA LLC | - | 1,120.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 600,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | 5000 | AUTO WHOLESALE OF BOCA LLC | - | 290,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 230,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 108,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | 41255 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | 41276 | AUTO WHOLESALE OF BOCA LLC | - | 30,791.37 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/05/20 | 4 Year | 5001 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/06/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 230,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/06/20 | 4 Year | 50001 | AUTO WHOLESALE OF BOCA LLC | - | 184,000.00 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/06/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 118,000.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/06/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 31,250.00 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/06/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | 30,791.37 | - | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 02/07/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 118,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/07/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 65,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/12/20 | 4 Year | 50036 | AUTO WHOLESALE OF BOCA LLC | - | 136,075.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/12/20 | 4 Year | 50035 | AUTO WHOLESALE OF BOCA LLC | - | 101,075.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/19/20 | 4 Year | 50114 | AUTO WHOLESALE OF BOCA LLC | - | 5,478.48 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/19/20 | 4 Year | 50110 | AUTO WHOLESALE OF BOCA LLC | - | 4,714.76 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/25/20 | 4 Year | 50178 | AUTO WHOLESALE OF BOCA LLC | - | 230,881.32 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/25/20 | 4 Year | 50179 | AUTO WHOLESALE OF BOCA LLC | - | 223,174.90 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 02/27/20 | 4 Year | 50194 | AUTO WHOLESALE OF BOCA LLC | - | 16,295.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/02/20 | 4 Year | 5012 | AUTO WHOLESALE OF BOCA LLC | - | 8,275.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/04/20 | 4 Year | 50238 | AUTO WHOLESALE OF BOCA LLC | - | 41,250.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/09/20 | 4 Year | 50294 | AUTO WHOLESALE OF BOCA LLC | - | 4,175.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/09/20 | 4 Year | 50293 | AUTO WHOLESALE OF BOCA LLC | - | 3,950.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/12/20 | 4 Year | 50300 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/16/20 | 4 Year | 50332 | AUTO WHOLESALE OF BOCA LLC | - | 3,100.00 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/18/20 | 4 Year | 50366 | AUTO WHOLESALE OF BOCA LLC | - | 2,200.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/19/20 | 4 Year | 50372 | AUTO WHOLESALE OF BOCA LLC | - | 2,600.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/20/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 98,566.23 | |
| BankUnited 9167 | EXCELL AUTO GROUP, INC | 03/23/20 | 4 Year | | AUTO WHOLESALE OF BOCA LLC | - | 36,365.55 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 03/23/20 | 4 Year | 5024 | AUTO WHOLESALE OF BOCA LLC | - | 7,820.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/01/20 | 4 Year | 50491 | AUTO WHOLESALE OF BOCA LLC | - | 6,550.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/02/20 | 4 Year | 50507 | AUTO WHOLESALE OF BOCA LLC | - | 38,786.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/03/20 | 4 Year | 50520 | AUTO WHOLESALE OF BOCA LLC | - | 3,900.00 | |
| | | | | | **Subtotal - 4 Year** | **20,680,638.52** | **35,419,212.85** | **(14,738,574.33)** |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/10/20 | 2 Year | 50576 | AUTO WHOLESALE OF BOCA LLC | - | 6,150.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/14/20 | 2 Year | 5047 | AUTO WHOLESALE OF BOCA LLC | - | 11,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/20/20 | 2 Year | 50670 | AUTO WHOLESALE OF BOCA LLC | - | 3,950.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/27/20 | 2 Year | 50720 | AUTO WHOLESALE OF BOCA LLC | - | 50,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 04/28/20 | 2 Year | | AUTO WHOLESALE OF BOCA LLC | - | 5,100.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/04/20 | 2 Year | 50757 | AUTO WHOLESALE OF BOCA LLC | - | 36,968.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/12/20 | 2 Year | 5102 | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/12/20 | 2 Year | 5103 | AUTO WHOLESALE OF BOCA LLC | - | 12,500.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/13/20 | 2 Year | | AUTO WHOLESALE OF BOCA LLC | 200,000.00 | - | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/13/20 | 2 Year | 50825 | AUTO WHOLESALE OF BOCA LLC | - | 2,350.00 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/19/20 | 2 Year | 50870 | AUTO WHOLESALE OF BOCA LLC | - | 52,856.98 | |
| Iberia 5669 | EXCELL AUTO GROUP, INC | 05/22/20 | 2 Year | 5062 | AUTO WHOLESALE OF BOCA LLC | - | 17,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/22/20 | 2 Year | 60013 | AUTO WHOLESALE OF BOCA LLC | - | 9,650.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/01/20 | 2 Year | 60068 | AUTO WHOLESALE OF BOCA LLC | - | 800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/02/20 | 2 Year | 60092 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/02/20 | 2 Year | 60102 | AUTO WHOLESALE OF BOCA LLC | - | 3,301.50 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/03/20 | 2 Year | 60110 | AUTO WHOLESALE OF BOCA LLC | - | 1,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/11/20 | 2 Year | 60187 | AUTO WHOLESALE OF BOCA LLC | - | 7,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/12/20 | 2 Year | 60212 | AUTO WHOLESALE OF BOCA LLC | - | 3,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/15/20 | 2 Year | 60229 | AUTO WHOLESALE OF BOCA LLC | - | 48,047.98 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/19/20 | 2 Year | 60259 | AUTO WHOLESALE OF BOCA LLC | - | 182,735.42 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/23/20 | 2 Year | 60297 | AUTO WHOLESALE OF BOCA LLC | - | 116,801.01 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/23/20 | 2 Year | 60294 | AUTO WHOLESALE OF BOCA LLC | - | 34,388.42 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/23/20 | 2 Year | 60301 | AUTO WHOLESALE OF BOCA LLC | - | 3,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/26/20 | 2 Year | 60314 | AUTO WHOLESALE OF BOCA LLC | - | 6,125.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/29/20 | 2 Year | 60337 | AUTO WHOLESALE OF BOCA LLC | - | 13,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/01/20 | 2 Year | 60352 | AUTO WHOLESALE OF BOCA LLC | - | 3,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/02/20 | 2 Year | 60358 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/02/20 | 2 Year | 60363 | AUTO WHOLESALE OF BOCA LLC | - | 6,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/02/20 | 2 Year | 60366 | AUTO WHOLESALE OF BOCA LLC | - | 5,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/03/20 | 2 Year | 60393 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/08/20 | 2 Year | 60412 | AUTO WHOLESALE OF BOCA LLC | - | 2,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/14/20 | 2 Year | 60470 | AUTO WHOLESALE OF BOCA LLC | - | 33,026.19 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/14/20 | 2 Year | 60468 | AUTO WHOLESALE OF BOCA LLC | - | 2,150.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/23/20 | 2 Year | 60525 | AUTO WHOLESALE OF BOCA LLC | - | 25,191.09 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/27/20 | 2 Year | 60556 | AUTO WHOLESALE OF BOCA LLC | - | 11,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/29/20 | 2 Year | 60570 | AUTO WHOLESALE OF BOCA LLC | - | 12,975.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/30/20 | 2 Year | 60579 | AUTO WHOLESALE OF BOCA LLC | - | 9,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/04/20 | 2 Year | 60610 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/06/20 | 2 Year | 60623 | AUTO WHOLESALE OF BOCA LLC | - | 6,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/07/20 | 2 Year | 60641 | AUTO WHOLESALE OF BOCA LLC | - | 3,700.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/12/20 | 2 Year | 60681 | AUTO WHOLESALE OF BOCA LLC | - | 9,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/18/20 | 2 Year | 60732 | AUTO WHOLESALE OF BOCA LLC | - | 6,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/24/20 | 2 Year | 60797 | AUTO WHOLESALE OF BOCA LLC | - | 127,118.74 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/25/20 | 2 Year | 60806 | AUTO WHOLESALE OF BOCA LLC | - | 4,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/31/20 | 2 Year | 60849 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/03/20 | 2 Year | 60890 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/03/20 | 2 Year | 60888 | AUTO WHOLESALE OF BOCA LLC | - | 4,415.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/04/20 | 2 Year | 60916 | AUTO WHOLESALE OF BOCA LLC | - | 9,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/10/20 | 2 Year | 60960 | AUTO WHOLESALE OF BOCA LLC | - | 2,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/10/20 | 2 Year | 60967 | AUTO WHOLESALE OF BOCA LLC | - | 1,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/11/20 | 2 Year | | AUTO WHOLESALE OF BOCA LLC | 250,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/15/20 | 2 Year | 61008 | AUTO WHOLESALE OF BOCA LLC | - | 5,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/17/20 | 2 Year | 61026 | AUTO WHOLESALE OF BOCA LLC | - | 2,700.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/23/20 | 2 Year | 61079 | AUTO WHOLESALE OF BOCA LLC | - | 4,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/25/20 | 2 Year | 61036 | AUTO WHOLESALE OF BOCA LLC | - | 988.67 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/30/20 | 2 Year | 61122 | AUTO WHOLESALE OF BOCA LLC | - | 9,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/05/20 | 2 Year | 61180 | AUTO WHOLESALE OF BOCA LLC | - | 5,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/08/20 | 2 Year | 61207 | AUTO WHOLESALE OF BOCA LLC | - | 34,550.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/17/20 | 2 Year | 61317 | AUTO WHOLESALE OF BOCA LLC | - | 3,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/21/20 | 2 Year | 61298 | AUTO WHOLESALE OF BOCA LLC | - | 7,150.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/23/20 | 2 Year | 61311 | AUTO WHOLESALE OF BOCA LLC | - | 4,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/28/20 | 2 Year | 61371 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/03/20 | 2 Year | 61426 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/12/20 | 2 Year | 61504 | AUTO WHOLESALE OF BOCA LLC | - | 8,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/13/20 | 2 Year | 61457 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/13/20 | 2 Year | 61438 | AUTO WHOLESALE OF BOCA LLC | - | 1,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/17/20 | 2 Year | 61553 | AUTO WHOLESALE OF BOCA LLC | - | 6,300.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/17/20 | 2 Year | 61567 | AUTO WHOLESALE OF BOCA LLC | - | 1,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/24/20 | 2 Year | 61579 | AUTO WHOLESALE OF BOCA LLC | - | 6,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/02/20 | 2 Year | 61690 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/02/20 | 2 Year | 61680 | AUTO WHOLESALE OF BOCA LLC | - | 5,700.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/02/20 | 2 Year | 61696 | AUTO WHOLESALE OF BOCA LLC | - | 2,800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/04/20 | 2 Year | 61716 | AUTO WHOLESALE OF BOCA LLC | - | 4,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/07/20 | 2 Year | 61746 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/07/20 | 2 Year | 61753 | AUTO WHOLESALE OF BOCA LLC | - | 3,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/20 | 2 Year | 61763 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/14/20 | 2 Year | 61827 | AUTO WHOLESALE OF BOCA LLC | - | 1,250.00 | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/16/20 | 2 Year | 61852 | AUTO WHOLESALE OF BOCA LLC | - | 8,650.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/21/20 | 2 Year | 61874 | AUTO WHOLESALE OF BOCA LLC | - | 4,800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/05/21 | 2 Year | 61900 | AUTO WHOLESALE OF BOCA LLC | - | 5,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/05/21 | 2 Year | 61952 | AUTO WHOLESALE OF BOCA LLC | - | 4,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/06/21 | 2 Year | 61983 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/07/21 | 2 Year | 61978 | AUTO WHOLESALE OF BOCA LLC | - | 9,425.55 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/07/21 | 2 Year | 61997 | AUTO WHOLESALE OF BOCA LLC | - | 7,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/08/21 | 2 Year | 62013 | AUTO WHOLESALE OF BOCA LLC | - | 5,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/14/21 | 2 Year | 62047 | AUTO WHOLESALE OF BOCA LLC | - | 3,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/19/21 | 2 Year | 62087 | AUTO WHOLESALE OF BOCA LLC | - | 2,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/21/21 | 2 Year | 62102 | AUTO WHOLESALE OF BOCA LLC | - | 4,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/29/21 | 2 Year | 62178 | AUTO WHOLESALE OF BOCA LLC | - | 6,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/03/21 | 2 Year | 62208 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/21 | 2 Year | 62223 | AUTO WHOLESALE OF BOCA LLC | - | 4,800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/09/21 | 2 Year | 62265 | AUTO WHOLESALE OF BOCA LLC | - | 7,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/09/21 | 2 Year | 62259 | AUTO WHOLESALE OF BOCA LLC | - | 5,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/16/21 | 2 Year | 62305 | AUTO WHOLESALE OF BOCA LLC | - | 4,950.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/18/21 | 2 Year | 62315 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/19/21 | 2 Year | | AUTO WHOLESALE OF BOCA LLC | 188,425.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/19/21 | 2 Year | 62338 | AUTO WHOLESALE OF BOCA LLC | - | 6,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/01/21 | 2 Year | 62412 | AUTO WHOLESALE OF BOCA LLC | - | 4,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/03/21 | 2 Year | 62408 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/04/21 | 2 Year | 62436 | AUTO WHOLESALE OF BOCA LLC | - | 4,800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/05/21 | 2 Year | 62447 | AUTO WHOLESALE OF BOCA LLC | - | 2,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/08/21 | 2 Year | 62460 | AUTO WHOLESALE OF BOCA LLC | - | 7,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/11/21 | 2 Year | 62484 | AUTO WHOLESALE OF BOCA LLC | - | 3,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/18/21 | 2 Year | 62521 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/25/21 | 2 Year | 62548 | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/02/21 | 2 Year | 62607 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/02/21 | 2 Year | 62625 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/02/21 | 2 Year | 62616 | AUTO WHOLESALE OF BOCA LLC | - | 4,878.00 | |
| | | | | | **Subtotal - 2 Year** | **638,425.00** | **1,707,342.55** | **(1,068,917.55)** |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/08/21 | 1 Year | 62666 | AUTO WHOLESALE OF BOCA LLC | - | 10,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/08/21 | 1 Year | 62667 | AUTO WHOLESALE OF BOCA LLC | - | 6,700.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/08/21 | 1 Year | 62651 | AUTO WHOLESALE OF BOCA LLC | - | 850.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/12/21 | 1 Year | 62691 | AUTO WHOLESALE OF BOCA LLC | - | 5,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/14/21 | 1 Year | 62711 | AUTO WHOLESALE OF BOCA LLC | - | 3,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/21/21 | 1 Year | 62748 | AUTO WHOLESALE OF BOCA LLC | - | 20,750.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/23/21 | 1 Year | 62761 | AUTO WHOLESALE OF BOCA LLC | - | 15,990.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 04/30/21 | 1 Year | 62798 | AUTO WHOLESALE OF BOCA LLC | - | 3,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/04/21 | 1 Year | 62823 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/05/21 | 1 Year | 62844 | AUTO WHOLESALE OF BOCA LLC | - | 12,300.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/14/21 | 1 Year | 62894 | AUTO WHOLESALE OF BOCA LLC | - | 2,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/19/21 | 1 Year | 62924 | AUTO WHOLESALE OF BOCA LLC | - | 4,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/19/21 | 1 Year | 62925 | AUTO WHOLESALE OF BOCA LLC | - | 3,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/19/21 | 1 Year | 62923 | AUTO WHOLESALE OF BOCA LLC | - | 1,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/24/21 | 1 Year | 62953 | AUTO WHOLESALE OF BOCA LLC | - | 6,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 05/28/21 | 1 Year | 62987 | AUTO WHOLESALE OF BOCA LLC | - | 17,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/02/21 | 1 Year | 62990 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/02/21 | 1 Year | 62991 | AUTO WHOLESALE OF BOCA LLC | - | 128.50 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/07/21 | 1 Year | 62964 | AUTO WHOLESALE OF BOCA LLC | - | 9,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/08/21 | 1 Year | 63022 | AUTO WHOLESALE OF BOCA LLC | - | 4,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/08/21 | 1 Year | 63013 | AUTO WHOLESALE OF BOCA LLC | - | 3,297.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/08/21 | 1 Year | 63019 | AUTO WHOLESALE OF BOCA LLC | - | 1,949.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/14/21 | 1 Year | 63043 | AUTO WHOLESALE OF BOCA LLC | - | 7,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/17/21 | 1 Year | 63068 | AUTO WHOLESALE OF BOCA LLC | - | 45,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/25/21 | 1 Year | 63105 | AUTO WHOLESALE OF BOCA LLC | - | 4,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/30/21 | 1 Year | 63113 | AUTO WHOLESALE OF BOCA LLC | - | 8,050.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/02/21 | 1 Year | 63126 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/06/21 | 1 Year | 63136 | AUTO WHOLESALE OF BOCA LLC | - | 9,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/08/21 | 1 Year | 63164 | AUTO WHOLESALE OF BOCA LLC | - | 11,300.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/08/21 | 1 Year | 63158 | AUTO WHOLESALE OF BOCA LLC | - | 6,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/09/21 | 1 Year | 63166 | AUTO WHOLESALE OF BOCA LLC | - | 8,250.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 07/13/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 135,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/14/21 | 1 Year | 63186 | AUTO WHOLESALE OF BOCA LLC | - | 2,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/14/21 | 1 Year | 63192 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/16/21 | 1 Year | 63203 | AUTO WHOLESALE OF BOCA LLC | - | 1,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/19/21 | 1 Year | 63219 | AUTO WHOLESALE OF BOCA LLC | - | 22,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/22/21 | 1 Year | 63235 | AUTO WHOLESALE OF BOCA LLC | - | 3,700.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/27/21 | 1 Year | 63248 | AUTO WHOLESALE OF BOCA LLC | - | 8,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/28/21 | 1 Year | 63255 | AUTO WHOLESALE OF BOCA LLC | - | 17,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/02/21 | 1 Year | 63267 | AUTO WHOLESALE OF BOCA LLC | - | 1,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/03/21 | 1 Year | 63274 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/03/21 | 1 Year | 63272 | AUTO WHOLESALE OF BOCA LLC | - | 6,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/09/21 | 1 Year | 63296 | AUTO WHOLESALE OF BOCA LLC | - | 6,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/12/21 | 1 Year | 63310 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/16/21 | 1 Year | 63327 | AUTO WHOLESALE OF BOCA LLC | - | 8,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/17/21 | 1 Year | 63327 | AUTO WHOLESALE OF BOCA LLC | 8,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/25/21 | 1 Year | 63356 | AUTO WHOLESALE OF BOCA LLC | - | 60,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/25/21 | 1 Year | 63355 | AUTO WHOLESALE OF BOCA LLC | - | 30,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/26/21 | 1 Year | 63356 | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/26/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | 30,500.00 | - | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 08/30/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 60,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 08/30/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 30,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/31/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | 60,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/03/21 | 1 Year | 63362 | AUTO WHOLESALE OF BOCA LLC | - | 38,145.80 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/07/21 | 1 Year | 63374 | AUTO WHOLESALE OF BOCA LLC | - | 9,100.00 | |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Detail - Financial Activity - Auto Wholesale Of Boca LLC
December 1, 2015 to March 3, 2022

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/15/21 | 1 Year | 63407 | AUTO WHOLESALE OF BOCA LLC | - | 19,400.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/21/21 | 1 Year | 63434 | AUTO WHOLESALE OF BOCA LLC | - | 7,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 09/24/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | 275,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/27/21 | 1 Year | 63454 | AUTO WHOLESALE OF BOCA LLC | - | 62,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/27/21 | 1 Year | 63443 | AUTO WHOLESALE OF BOCA LLC | - | 6,650.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/27/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | 129.10 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/04/21 | 1 Year | 63481 | AUTO WHOLESALE OF BOCA LLC | - | 87,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/04/21 | 1 Year | 63479 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/06/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 5,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/18/21 | 1 Year | 63531 | AUTO WHOLESALE OF BOCA LLC | - | 6,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/18/21 | 1 Year | 63530 | AUTO WHOLESALE OF BOCA LLC | - | 4,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/18/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 3,475.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/26/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 27,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/26/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 3,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/28/21 | 1 Year | 63552 | AUTO WHOLESALE OF BOCA LLC | - | 3,750.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/28/21 | 1 Year | 63551 | AUTO WHOLESALE OF BOCA LLC | - | 3,190.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/02/21 | 1 Year | 63563 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/09/21 | 1 Year | 63589 | AUTO WHOLESALE OF BOCA LLC | - | 9,800.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/09/21 | 1 Year | 63580 | AUTO WHOLESALE OF BOCA LLC | - | 3,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/09/21 | 1 Year | 63579 | AUTO WHOLESALE OF BOCA LLC | - | 1,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/09/21 | 1 Year | 63581 | AUTO WHOLESALE OF BOCA LLC | - | 475.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/09/21 | 1 Year | 63582 | AUTO WHOLESALE OF BOCA LLC | - | 250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/15/21 | 1 Year | 63609 | AUTO WHOLESALE OF BOCA LLC | - | 9,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/15/21 | 1 Year | 63600 | AUTO WHOLESALE OF BOCA LLC | - | 8,548.80 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/15/21 | 1 Year | 63598 | AUTO WHOLESALE OF BOCA LLC | - | 3,409.29 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/15/21 | 1 Year | 63599 | AUTO WHOLESALE OF BOCA LLC | - | 2,035.73 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 11/16/21 | 1 Year | 63611 | AUTO WHOLESALE OF BOCA LLC | - | 1,200.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/02/21 | 1 Year | 63649 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/02/21 | 1 Year | 63650 | AUTO WHOLESALE OF BOCA LLC | - | 130.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/08/21 | 1 Year | 63669 | AUTO WHOLESALE OF BOCA LLC | - | 1,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63664 | AUTO WHOLESALE OF BOCA LLC | - | 9,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63659 | AUTO WHOLESALE OF BOCA LLC | - | 2,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63671 | AUTO WHOLESALE OF BOCA LLC | - | 2,150.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63661 | AUTO WHOLESALE OF BOCA LLC | - | 2,100.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63660 | AUTO WHOLESALE OF BOCA LLC | - | 1,900.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/09/21 | 1 Year | 63670 | AUTO WHOLESALE OF BOCA LLC | - | 500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/16/21 | 1 Year | 63680 | AUTO WHOLESALE OF BOCA LLC | - | 145,664.60 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/16/21 | 1 Year | 63681 | AUTO WHOLESALE OF BOCA LLC | - | 7,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/16/21 | 1 Year | 63678 | AUTO WHOLESALE OF BOCA LLC | - | 3,065.89 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/21/21 | 1 Year | 63693 | AUTO WHOLESALE OF BOCA LLC | - | 9,600.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/23/21 | 1 Year | 63698 | AUTO WHOLESALE OF BOCA LLC | - | 187,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/23/21 | 1 Year | 63701 | AUTO WHOLESALE OF BOCA LLC | - | 50,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/23/21 | 1 Year | 63703 | AUTO WHOLESALE OF BOCA LLC | - | 2,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/24/21 | 1 Year | 63698 | AUTO WHOLESALE OF BOCA LLC | 187,500.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/24/21 | 1 Year | 63701 | AUTO WHOLESALE OF BOCA LLC | 50,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/24/21 | 1 Year | 63703 | AUTO WHOLESALE OF BOCA LLC | 2,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 12/27/21 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | - | 239,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/03/22 | 1 Year | 63705 | AUTO WHOLESALE OF BOCA LLC | - | 55.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/05/22 | 1 Year | | AUTO WHOLESALE OF BOCA LLC | 1,000.00 | - | |
| | | | | | **Subtotal - 1 Year** | **674,129.10** | **1,849,309.61** | **(1,175,180.51)** |
| Chase 3199 | EXCELL AUTO GROUP, INC | 01/10/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 125,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 01/10/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 11,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 01/12/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 11,175.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 01/19/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 315,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 01/26/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 126,004.09 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/02/22 | 90 Day | 63748 | AUTO WHOLESALE OF BOCA LLC | - | 129,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/03/22 | 90 Day | 63749 | AUTO WHOLESALE OF BOCA LLC | - | 254,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/03/22 | 90 Day | 63750 | AUTO WHOLESALE OF BOCA LLC | - | 175,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/03/22 | 90 Day | 63743 | AUTO WHOLESALE OF BOCA LLC | - | 31,250.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/03/22 | 90 Day | 63744 | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/22 | 90 Day | 63755 | AUTO WHOLESALE OF BOCA LLC | - | 440,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 135,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/22 | 90 Day | 63752 | AUTO WHOLESALE OF BOCA LLC | - | 90,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/22 | 90 Day | 63751 | AUTO WHOLESALE OF BOCA LLC | - | 84,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/04/22 | 90 Day | 63756 | AUTO WHOLESALE OF BOCA LLC | - | 19,971.46 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/07/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 368,655.00 | - | |
| Chase 6901 | EXCELL AUTO GROUP, INC | 02/09/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 368,655.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/09/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 340,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/10/22 | 90 Day | 63753 | AUTO WHOLESALE OF BOCA LLC | - | 275,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/10/22 | 90 Day | 63754 | AUTO WHOLESALE OF BOCA LLC | - | 115,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/16/22 | 90 Day | 63764 | AUTO WHOLESALE OF BOCA LLC | - | 280,210.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/16/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 265,000.00 | - | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/16/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 244,600.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/16/22 | 90 Day | 63763 | AUTO WHOLESALE OF BOCA LLC | - | 242,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/17/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 267,790.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/18/22 | 90 Day | 63774 | AUTO WHOLESALE OF BOCA LLC | - | 290,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/18/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 245,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/18/22 | 90 Day | 63773 | AUTO WHOLESALE OF BOCA LLC | - | 240,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/18/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 103,000.00 | - | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/23/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 265,000.00 | - | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/23/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 235,000.00 | - | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/23/22 | 90 Day | 63792 | AUTO WHOLESALE OF BOCA LLC | - | 3,975.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 425,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 367,877.33 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 235,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 85,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 67,000.00 | |

**Excell Auto Group, Inc.**

**Case No. 22-12790-EPK**
**Detail - Financial Activity - Auto Wholesale Of Boca LLC**
**December 1, 2015 to March 3, 2022**

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | BR Alpha Sort | Receipts | Disbursements | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 27,500.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/24/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 10,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/28/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 100,000.00 | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 03/01/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 430,000.00 | - | |
| Chase 3199 | EXCELL AUTO GROUP, INC | 03/01/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | - | 200,000.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/01/22 | 90 Day | 63800 | AUTO WHOLESALE OF BOCA LLC | - | 460.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/01/22 | 90 Day | 63799 | AUTO WHOLESALE OF BOCA LLC | - | 80.00 | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 03/03/22 | 90 Day | | AUTO WHOLESALE OF BOCA LLC | 347.86 | - | |
| | | | | | **Subtotal - 90 Day** | **2,946,602.86** | **5,106,947.88** | **(2,160,345.02)** |
| | | | | | **Subtotal - Within 4 Year Period** | **24,939,795.48** | **44,082,812.89** | **(19,143,017.41)** |
| | | | | | **Subtotal - From 11.11.2021 Forward** | **3,187,102.86** | **5,827,257.19** | **(2,640,154.33)** |
| | | | | | **Grand Total** | **$ 60,412,185.49** | **$ 52,766,083.98** | **$ 7,646,101.51** |

**FOOTNOTES:**

* This is a preliminary analysis and we reserve the right to update, modify, and prepare additions. Also, this analysis does not include banking activity previous to December 1, 2015 but before year 2012 (inception of Auto Wholesale of Boca, LLC). Lastly, this schedule does not account for any transfers of vehicles or any other non-cash assets.

**Excell Auto Group, Inc.**

**Case No.  22-12790-EPK**

Rate of Return Analysis

| Event Log | Date | Loans | Payments | Interest Accrued | Interest Paid | Principal Paid | Balance Interest | Balance Principal | Total Due to Auto Wholesale of Boca | Event Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Summarized Loan Activity | | | |
| Loan | 11/11/21 | $6,041,950.00 | $ - | $ - | $ - | $ - | $ - | $6,041,950.00 | $ 6,041,950.00 | |
| 1 | 11/15/21 | - | 9,200.00 | 75,616.67 | 9,200.00 | - | 66,416.67 | 6,041,950.00 | 6,108,366.67 | |
| 2 | 11/15/21 | - | 8,548.80 | - | 8,548.80 | - | 57,867.87 | 6,041,950.00 | 6,099,817.87 | |
| 3 | 11/15/21 | - | 3,409.29 | - | 3,409.29 | - | 54,458.58 | 6,041,950.00 | 6,096,408.58 | |
| 4 | 11/15/21 | - | 2,035.73 | - | 2,035.73 | - | 52,422.85 | 6,041,950.00 | 6,094,372.85 | |
| 5 | 11/16/21 | - | 1,200.00 | 19,068.19 | 1,200.00 | - | 70,291.04 | 6,041,950.00 | 6,112,241.04 | |
| 6 | 12/02/21 | - | 31,250.00 | 305,985.53 | 31,250.00 | - | 345,026.57 | 6,041,950.00 | 6,386,976.57 | |
| 7 | 12/02/21 | - | 130.00 | - | 130.00 | - | 344,896.57 | 6,041,950.00 | 6,386,846.57 | |
| 8 | 12/08/21 | - | 1,500.00 | 119,899.72 | 1,500.00 | - | 463,296.29 | 6,041,950.00 | 6,505,246.29 | |
| 9 | 12/09/21 | - | 9,000.00 | 20,353.74 | 9,000.00 | - | 474,650.03 | 6,041,950.00 | 6,516,600.03 | |
| 10 | 12/09/21 | - | 2,500.00 | - | 2,500.00 | - | 472,150.03 | 6,041,950.00 | 6,514,100.03 | |
| 11 | 12/09/21 | - | 2,150.00 | - | 2,150.00 | - | 470,000.03 | 6,041,950.00 | 6,511,950.03 | |
| 12 | 12/09/21 | - | 2,100.00 | - | 2,100.00 | - | 467,900.03 | 6,041,950.00 | 6,509,850.03 | |
| 13 | 12/09/21 | - | 1,900.00 | - | 1,900.00 | - | 466,000.03 | 6,041,950.00 | 6,507,950.03 | |
| 14 | 12/09/21 | - | 500.00 | - | 500.00 | - | 465,500.03 | 6,041,950.00 | 6,507,450.03 | |
| 15 | 12/16/21 | - | 145,664.60 | 142,524.43 | 145,664.60 | - | 462,359.86 | 6,041,950.00 | 6,504,309.86 | |
| 16 | 12/16/21 | - | 7,500.00 | - | 7,500.00 | - | 454,859.86 | 6,041,950.00 | 6,496,809.86 | |
| 17 | 12/16/21 | - | 3,065.89 | - | 3,065.89 | - | 451,793.97 | 6,041,950.00 | 6,493,743.97 | |
| 18 | 12/21/21 | - | 9,600.00 | 101,588.75 | 9,600.00 | - | 543,782.72 | 6,041,950.00 | 6,585,732.72 | |
| 19 | 12/23/21 | - | 187,500.00 | 41,211.13 | 187,500.00 | - | 397,493.85 | 6,041,950.00 | 6,439,443.85 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx265157; Seems to have been returned on 12.24.2021 (See below); Also did not appea |
| 20 | 12/23/21 | - | 50,000.00 | - | 50,000.00 | - | 347,493.85 | 6,041,950.00 | 6,389,443.85 | |
| 21 | 12/23/21 | - | 2,000.00 | - | 2,000.00 | - | 345,493.85 | 6,041,950.00 | 6,387,443.85 | |
| 22 | 12/24/21 | 187,500.00 | - | 19,985.16 | - | - | 365,479.01 | 6,229,450.00 | 6,594,929.01 | Seems to be reversal of $187,500 purchase above (see above) |
| 23 | 12/24/21 | 50,000.00 | - | - | - | - | 365,479.01 | 6,279,450.00 | 6,644,929.01 | |
| 24 | 12/24/21 | 2,000.00 | - | - | - | - | 365,479.01 | 6,281,450.00 | 6,646,929.01 | |
| 25 | 12/27/21 | - | 239,500.00 | 62,391.11 | 239,500.00 | - | 188,370.12 | 6,281,450.00 | 6,469,820.12 | Not found in AWB G/L |
| 26 | 01/03/22 | - | 55.00 | 141,700.27 | 55.00 | - | 330,015.39 | 6,281,450.00 | 6,611,465.39 | |
| 27 | 01/05/22 | 1,000.00 | - | 41,372.16 | - | - | 371,387.55 | 6,282,450.00 | 6,653,837.55 | |
| 28 | 01/10/22 | - | 125,000.00 | 104,093.26 | 125,000.00 | - | 350,480.81 | 6,282,450.00 | 6,632,930.81 | AWB G/L indicates funds were for purchase of 2021 BMW xxG95574; Did not appear within DMV records; Per Debtor deal jacket, back portion of title indicates AWB purchased vehicle on 12.21.2021, then sold the vehicle to KPB on 12.23.2021, then KPB sold the vehicle to Scott Zankl on 12.28.2021. |
| 29 | 01/10/22 | - | 11,000.00 | - | 11,000.00 | - | 339,480.81 | 6,282,450.00 | 6,621,930.81 | |
| 30 | 01/12/22 | - | 11,175.00 | 41,437.64 | 11,175.00 | - | 369,743.45 | 6,282,450.00 | 6,652,193.45 | |
| 31 | 01/19/22 | 315,000.00 | - | 145,694.56 | - | - | 515,438.01 | 6,597,450.00 | 7,112,888.01 | |
| 32 | 01/26/22 | - | 126,004.09 | 155,784.57 | 126,004.09 | - | 545,218.49 | 6,597,450.00 | 7,142,668.49 | AWB G/L indicates funds were for purchase of 2020 BMW xxE21685; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 33 | 02/02/22 | - | 129,000.00 | 156,436.81 | 129,000.00 | - | 572,655.30 | 6,597,450.00 | 7,170,105.30 | AWB G/L indicates funds were for purchase of 2016 Bentley xx002118; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.26.2022, then subsequently sold from the Debtor to KPB. |
| 34 | 02/03/22 | - | 254,000.00 | 22,433.96 | 254,000.00 | - | 341,089.26 | 6,597,450.00 | 6,938,539.26 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA06858; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 35 | 02/03/22 | - | 175,000.00 | - | 175,000.00 | - | 166,089.26 | 6,597,450.00 | 6,763,539.26 | AWB G/L indicates funds were for purchase of 2019 McLaren xx006019; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 36 | 02/03/22 | - | 31,250.00 | - | 31,250.00 | - | 134,839.26 | 6,597,450.00 | 6,732,289.26 | |
| 37 | 02/03/22 | - | 10,000.00 | - | 10,000.00 | - | 124,839.26 | 6,597,450.00 | 6,722,289.26 | |
| 38 | 02/04/22 | - | 440,000.00 | 21,032.83 | 145,872.09 | 294,127.91 | - | 6,303,322.09 | 6,303,322.09 | AWB G/L only states "EXCELL AUTO GROUP B:MISC." |
| 39 | 02/04/22 | 135,000.00 | - | - | - | - | - | 6,438,322.09 | 6,438,322.09 | |
| 40 | 02/04/22 | - | 90,000.00 | - | - | 90,000.00 | - | 6,348,322.09 | 6,348,322.09 | AWB G/L indicates funds were for purchase of 2018 Mercedes xx376624; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 41 | 02/04/22 | - | 84,000.00 | - | - | 84,000.00 | - | 6,264,322.09 | 6,264,322.09 | AWB G/L indicates funds were for purchase of 2015 Nissan xx280155; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.12.2022, then subsequently sold from the Debtor to KPB. |
| 42 | 02/04/22 | - | 19,971.46 | - | - | 19,971.46 | - | 6,244,350.63 | 6,244,350.63 | |
| 43 | 02/07/22 | 368,655.00 | - | 58,612.33 | - | - | 58,612.33 | 6,613,005.63 | 6,671,617.96 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 44 | 02/09/22 | - | 368,655.00 | 41,748.57 | 100,360.90 | 268,294.10 | - | 6,344,711.53 | 6,344,711.53 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 45 | 02/09/22 | 340,000.00 | - | - | - | - | - | 6,684,711.53 | 6,684,711.53 | |
| 46 | 02/10/22 | - | 275,000.00 | 20,915.25 | 20,915.25 | 254,084.75 | - | 6,430,626.78 | 6,430,626.78 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA15566; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 47 | 02/10/22 | - | 115,000.00 | - | - | 115,000.00 | - | 6,315,626.78 | 6,315,626.78 | AWB G/L indicates funds were for purchase of 2020 Land Rover xx720006; DMV records indicate owner was Nicole Stratigakes as of 03.05.2022; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB, though it does contain a "Motor Vehicle Title Reassignment Supplement" that reflects the vehicles was purportedly sold from KPB to AWB but it does not show a date. |
| 48 | 02/16/22 | - | 280,210.00 | 118,562.72 | 118,562.72 | 161,647.28 | - | 6,153,979.50 | 6,153,979.50 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx263662; DMV records indicate owner was Robert Pike as of 11.11.2021; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 49 | 02/16/22 | 265,000.00 | - | - | - | - | - | 6,418,979.50 | 6,418,979.50 | |
| 50 | 02/16/22 | 244,600.00 | - | - | - | - | - | 6,663,579.50 | 6,663,579.50 | |
| 51 | 02/16/22 | - | 242,000.00 | - | - | 242,000.00 | - | 6,421,579.50 | 6,421,579.50 | AWB G/L indicates funds were for purchase of 2020 Bentley xx076817; Did not find within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 52 | 02/17/22 | - | 267,790.00 | 20,091.96 | 20,091.96 | 247,698.04 | - | 6,173,881.46 | 6,173,881.46 | AWB G/L indicates funds were for purchase of 2018 Ferrari xx232440; Did not find within DMV records; Did not locate Debtor deal jacket |
| 53 | 02/18/22 | - | 290,000.00 | 19,316.96 | 19,316.96 | 270,683.04 | - | 5,903,198.42 | 5,903,198.42 | AWB G/L indicates funds were for purchase of 2019 McLaren xx003714; DMV records indicate owner Karma Broward was an owner during the relevant time period, not Excell Auto; Debtor's deal jacket indicates the same as the DMV records. |
| 54 | 02/18/22 | 245,000.00 | - | - | - | - | - | 6,148,198.42 | 6,148,198.42 | |
| 55 | 02/18/22 | - | 240,000.00 | - | - | 240,000.00 | - | 5,908,198.42 | 5,908,198.42 | AWB G/L indicates funds were for purchase of 2017 Rolls Royce xxX86688; DMV records indicate owner was Jose Perez from 09.22.2020 to 03.23.2022.  Deal jacket reflects purchased by KPB from Perez 10/26/21 for $235K, transferred to AWB undated and then back to KPB undated then sold to DRIV for $225K. |
| 56 | 02/18/22 | 103,000.00 | - | - | - | - | - | 6,011,198.42 | 6,011,198.42 | |
| 57 | 02/23/22 | 265,000.00 | - | 94,039.76 | - | - | 94,039.76 | 6,276,198.42 | 6,370,238.18 | |
| 58 | 02/23/22 | 235,000.00 | - | - | - | - | 94,039.76 | 6,511,198.42 | 6,605,238.18 | |
| 59 | 02/23/22 | - | 3,975.00 | - | 3,975.00 | - | 90,064.76 | 6,511,198.42 | 6,601,263.18 | |
| 60 | 02/24/22 | - | 425,000.00 | 20,654.16 | 110,718.92 | 314,281.08 | - | 6,196,917.34 | 6,196,917.34 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 61 | 02/24/22 | - | 367,877.33 | - | - | 367,877.33 | - | 5,829,040.01 | 5,829,040.01 | AWB G/L indicates funds were for purchase of 2020 Rolls Royce xx201949; Did not find within DMV records.  Title in deal jackets reflect purchased by AWB from MotorWerks BMW 2/9/22, transferred to EAG on 2/9/22 for $367,877.33 and from EAG to KPB on 2/9/22 and sold to Elkins on 2/10/22for $399K |
| 62 | 02/24/22 | - | 235,000.00 | - | - | 235,000.00 | - | 5,594,040.01 | 5,594,040.01 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 63 | 02/24/22 | - | 85,000.00 | - | - | 85,000.00 | - | 5,509,040.01 | 5,509,040.01 | AWB G/L indicates funds were for purchase of 2018 BMW xx282131; DMV records indicate owner of vehicle was Patrick Cannoe from 09.10.2020 to 03.23.2022.  Title reflects purchased by KPB on 10/19/21, transferred to EAG on 2/15/22, from EAG to KPB on 2/15/22 and then from KPB to buyer WBR Marketing for $73K |
| 64 | 02/24/22 | - | 67,000.00 | - | - | 67,000.00 | - | 5,442,040.01 | 5,442,040.01 | AWB G/L indicates funds were for purchase of 2018 Tesla xx141471; Did not find within DMV records.  KPB purchased from De Paolis and sold to Palmer on 12/15/21. |
| 65 | 02/24/22 | - | 27,500.00 | - | - | 27,500.00 | - | 5,414,540.01 | 5,414,540.01 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 66 | 02/24/22 | - | 10,000.00 | - | - | 10,000.00 | - | 5,404,540.01 | 5,404,540.01 | |
| 67 | 02/28/22 | - | 100,000.00 | 67,639.31 | 67,639.31 | 32,360.69 | - | 5,372,179.32 | 5,372,179.32 | AWB G/L states "Wire for Partial Repayment of 300,000 returned check"; Most likely combined with $200K transfer on 03.01.2022 |
| 68 | 03/01/22 | 430,000.00 | - | 16,808.58 | - | - | 16,808.58 | 5,802,179.32 | 5,818,987.90 | |
| 69 | 03/01/22 | - | 200,000.00 | - | 16,808.58 | 183,191.42 | - | 5,618,987.90 | 5,618,987.90 | AWB G/L states "Balance of Return of 300,000"; Most likely combined with $100K transfer on 02.28.2022 |
| 70 | 03/01/22 | - | 460.00 | - | - | 460.00 | - | 5,618,527.90 | 5,618,527.90 | |
| 71 | 03/01/22 | - | 80.00 | - | - | 80.00 | - | 5,618,447.90 | 5,618,447.90 | |
| 72 | 03/03/22 | 347.86 | - | 35,158.21 | - | - | 35,158.21 | 5,618,795.76 | 5,653,953.97 | |
| 73 | 04/08/22 | - | 636,847.14 | - | - | - | 672,005.35 | 5,618,795.76 | 6,290,801.11 | |
| | Totals | $9,229,052.86 | $ 5,827,257.19 | $2,889,005.41 | $2,217,000.07 | $3,610,257.12 | $ 672,005.35 | $5,618,795.76 | $ 6,290,801.11 | |

| | | | |
|---|---|---|---|
| Total Receipts | $ 3,187,102.86 | | |
| Total Disb. | 5,827,257.19 | **Calculated Rate of Return** | **114%** |
| **Net Disb.** | **$ (2,640,154.33)** | | |

**Excell Auto Group, Inc.**
**Case No.  22-12790-EPK**
**Adjusted Rate of Return Analysis**

| Event Log | Date | Loans | Payments | Interest Accrued | Interest Paid | Principal Paid | Balance Interest | Balance Principal | Total Due to Auto Wholesale of Boca | Notes/Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Loan | 11/11/21 | $6,041,950.00 | $  - | $  - | $  - | $  - | $  - | $6,041,950.00 | $ 6,041,950.00 | |
| 1 | 11/15/21 | - | 9,200.00 | 59,092.83 | 9,200.00 | - | 49,892.83 | 6,041,950.00 | 6,091,842.83 | |
| 2 | 11/15/21 | - | 8,548.80 | - | 8,548.80 | - | 41,344.03 | 6,041,950.00 | 6,083,294.03 | |
| 3 | 11/15/21 | - | 3,409.29 | - | 3,409.29 | - | 37,934.74 | 6,041,950.00 | 6,079,884.74 | |
| 4 | 11/15/21 | - | 2,035.73 | - | 2,035.73 | - | 35,899.01 | 6,041,950.00 | 6,077,849.01 | |
| 5 | 11/16/21 | - | 1,200.00 | 14,860.98 | 1,200.00 | - | 49,559.99 | 6,041,950.00 | 6,091,509.99 | |
| 6 | 12/02/21 | - | 31,250.00 | 238,310.20 | 31,250.00 | - | 256,620.19 | 6,041,950.00 | 6,298,570.19 | |
| 7 | 12/02/21 | - | 130.00 | - | 130.00 | - | 256,490.19 | 6,041,950.00 | 6,298,440.19 | |
| 8 | 12/08/21 | - | 1,500.00 | 92,402.12 | 1,500.00 | - | 347,392.31 | 6,041,950.00 | 6,389,342.31 | |
| 9 | 12/09/21 | - | 9,000.00 | 15,622.62 | 9,000.00 | - | 354,014.93 | 6,041,950.00 | 6,395,964.93 | |
| 10 | 12/09/21 | - | 2,500.00 | - | 2,500.00 | - | 351,514.93 | 6,041,950.00 | 6,393,464.93 | |
| 11 | 12/09/21 | - | 2,150.00 | - | 2,150.00 | - | 349,364.93 | 6,041,950.00 | 6,391,314.93 | |
| 12 | 12/09/21 | - | 2,100.00 | - | 2,100.00 | - | 347,264.93 | 6,041,950.00 | 6,389,214.93 | |
| 13 | 12/09/21 | - | 1,900.00 | - | 1,900.00 | - | 345,364.93 | 6,041,950.00 | 6,387,314.93 | |
| 14 | 12/09/21 | - | 500.00 | - | 500.00 | - | 344,864.93 | 6,041,950.00 | 6,386,814.93 | |
| 15 | 12/16/21 | - | 145,664.60 | 109,315.07 | 145,664.60 | - | 308,515.40 | 6,041,950.00 | 6,350,465.40 | |
| 16 | 12/16/21 | - | 7,500.00 | - | 7,500.00 | - | 301,015.40 | 6,041,950.00 | 6,342,965.40 | |
| 17 | 12/16/21 | - | 3,065.89 | - | 3,065.89 | - | 297,949.51 | 6,041,950.00 | 6,339,899.51 | |
| 18 | 12/21/21 | - | 9,600.00 | 77,508.63 | 9,600.00 | - | 365,858.14 | 6,041,950.00 | 6,407,808.14 | |
| 19 | 12/23/21 | - | 187,500.00 | 31,335.54 | 187,500.00 | - | 209,693.68 | 6,041,950.00 | 6,251,643.68 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx265157; Seems to have been returned on 12.24.2021 (See below); Also did not appear within DMV records |
| 20 | 12/23/21 | - | 50,000.00 | - | 50,000.00 | - | 159,693.68 | 6,041,950.00 | 6,201,643.68 | |
| 21 | 12/23/21 | - | 2,000.00 | - | 2,000.00 | - | 157,693.68 | 6,041,950.00 | 6,199,643.68 | |
| 22 | 12/24/21 | 187,500.00 | - | 15,158.79 | - | - | 172,852.47 | 6,229,450.00 | 6,402,302.47 | Seems to be reversal of $187,500 purchase above (see above) |
| 23 | 12/24/21 | 50,000.00 | - | - | - | - | 172,852.47 | 6,279,450.00 | 6,452,302.47 | |
| 24 | 12/24/21 | 2,000.00 | - | - | - | - | 172,852.47 | 6,281,450.00 | 6,454,302.47 | |
| 25 | 12/27/21 | - | 239,500.00 | 47,344.36 | 220,196.83 | 19,303.17 | - | 6,262,146.83 | 6,262,146.83 | Not found in AWB G/L |
| 26 | 01/03/22 | - | 55.00 | 107,181.29 | 55.00 | - | 107,126.29 | 6,262,146.83 | 6,369,273.12 | |
| 27 | 01/05/22 | 1,000.00 | - | 31,147.10 | - | - | 138,273.39 | 6,263,146.83 | 6,401,420.22 | |
| 28 | 01/10/22 | - | 125,000.00 | 78,260.75 | 125,000.00 | - | 91,534.14 | 6,263,146.83 | 6,354,680.97 | AWB G/L indicates funds were for purchase of 2021 BMW xxG95574; Did not appear within DMV records; Per Debtor deal jacket, back portion of title indicates AWB purchased vehicle on 12.21.2021, then sold the vehicle to KPB on 12.23.2021, then KPB sold the vehicle to Scott Zankl on 12.28.2021. |
| 29 | 01/10/22 | - | 11,000.00 | - | 11,000.00 | - | 80,534.14 | 6,263,146.83 | 6,343,680.97 | |
| 30 | 01/12/22 | - | 11,175.00 | 31,021.94 | 11,175.00 | - | 100,381.08 | 6,263,146.83 | 6,363,527.91 | |
| 31 | 01/19/22 | 315,000.00 | - | 108,916.50 | - | - | 209,297.58 | 6,578,146.83 | 6,787,444.41 | |
| 32 | 01/26/22 | - | 126,004.09 | 116,172.15 | 126,004.09 | - | 199,465.64 | 6,578,146.83 | 6,777,612.47 | AWB G/L indicates funds were for purchase of 2020 BMW xxE21685; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 33 | 02/02/22 | - | - | 116,003.86 | - | - | 315,469.50 | 6,578,146.83 | 6,893,616.33 | AWB G/L indicates funds ($129K) were for purchase of 2016 Bentley xx002118; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.26.2022, then subsequently sold from the Debtor to KPB. |
| 34 | 02/03/22 | - | 254,000.00 | 16,855.62 | 254,000.00 | - | 78,325.12 | 6,578,146.83 | 6,656,471.95 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA06858; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 35 | 02/03/22 | - | 175,000.00 | - | 78,325.12 | 96,674.88 | - | 6,481,471.95 | 6,481,471.95 | AWB G/L indicates funds were for purchase of 2019 McLaren xx006019; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 36 | 02/03/22 | - | 31,250.00 | - | - | 31,250.00 | - | 6,450,221.95 | 6,450,221.95 | |
| 37 | 02/03/22 | - | 10,000.00 | - | - | 10,000.00 | - | 6,440,221.95 | 6,440,221.95 | |
| 38 | 02/04/22 | - | 440,000.00 | 15,747.03 | 15,747.03 | 424,252.97 | - | 6,015,968.98 | 6,015,968.98 | AWB G/L only states "EXCELL AUTO GROUP B:MISC." |
| 39 | 02/04/22 | 135,000.00 | - | - | - | - | - | 6,150,968.98 | 6,150,968.98 | |
| 40 | 02/04/22 | - | 90,000.00 | - | - | 90,000.00 | - | 6,060,968.98 | 6,060,968.98 | AWB G/L indicates funds were for purchase of 2018 Mercedes xx376624; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 41 | 02/04/22 | - | - | - | - | - | - | 6,060,968.98 | 6,060,968.98 | AWB G/L indicates funds ($84K) were for purchase of 2015 Nissan xx280155; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.12.2022, then subsequently sold from the Debtor to KPB. |
| 42 | 02/04/22 | - | 19,971.46 | - | - | 19,971.46 | - | 6,040,997.52 | 6,040,997.52 | |
| 43 | 02/07/22 | 368,655.00 | - | 44,312.64 | - | - | 44,312.64 | 6,409,652.52 | 6,453,965.16 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 44 | 02/09/22 | - | 368,655.00 | 31,561.26 | 75,873.90 | 292,781.10 | - | 6,116,871.42 | 6,116,871.42 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 45 | 02/09/22 | 340,000.00 | - | - | - | - | - | 6,456,871.42 | 6,456,871.42 | |
| 46 | 02/10/22 | - | 275,000.00 | 15,787.73 | 15,787.73 | 259,212.27 | - | 6,197,659.15 | 6,197,659.15 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA15566; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 47 | 02/10/22 | - | 115,000.00 | - | - | 115,000.00 | - | 6,082,659.15 | 6,082,659.15 | AWB G/L indicates funds were for purchase of 2020 Land Rover xx720006; DMV records indicate owner was Nicole Stratigakes as of 03.05.2022; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB, though it does contain a "Motor Vehicle Title Reassignment Supplement" that reflects the vehicles was purportedly sold from KPB to AWB but it does not show a date. |
| 48 | 02/16/22 | - | 280,210.00 | 89,236.48 | 89,236.48 | 190,973.52 | - | 5,891,685.63 | 5,891,685.63 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx263662; DMV records indicate owner was Robert Pike as of 11.11.2021; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 49 | 02/16/22 | 265,000.00 | - | - | - | - | - | 6,156,685.63 | 6,156,685.63 | |
| 50 | 02/16/22 | 244,600.00 | - | - | - | - | - | 6,401,285.63 | 6,401,285.63 | |
| 51 | 02/16/22 | - | 242,000.00 | - | - | 242,000.00 | - | 6,159,285.63 | 6,159,285.63 | AWB G/L indicates funds were for purchase of 2020 Bentley xx076817; Did not find within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 52 | 02/17/22 | - | 267,790.00 | 15,060.11 | 15,060.11 | 252,729.89 | - | 5,906,555.74 | 5,906,555.74 | AWB G/L indicates funds were for purchase of 2018 Ferrari xx232440; Did not find within DMV records; Did not locate Debtor deal jacket |
| 53 | 02/18/22 | - | 290,000.00 | 14,442.15 | 14,442.15 | 275,557.85 | - | 5,630,997.89 | 5,630,997.89 | AWB G/L indicates funds were for purchase of 2019 McLaren xx003714; DMV records indicate owner Karma Broward was an owner during the relevant time period, not Excell Auto; Debtor's deal jacket indicates the same as the DMV records. |
| 54 | 02/18/22 | 245,000.00 | - | - | - | - | - | 5,875,997.89 | 5,875,997.89 | |
| 55 | 02/18/22 | - | 240,000.00 | - | - | 240,000.00 | - | 5,635,997.89 | 5,635,997.89 | AWB G/L indicates funds were for purchase of 2017 Rolls Royce xxX86688; DMV records indicate owner was Jose Perez from 09.22.2020 to 03.23.2022. Debtor deal jacket reflects purchased by KPB from Perez 10/26/21 for $235K, transferred to AWB undated and then back to KPB undated then sold to DRIV for $225K. |
| 56 | 02/18/22 | 103,000.00 | - | - | - | - | - | 5,738,997.89 | 5,738,997.89 | |
| 57 | 02/23/22 | 265,000.00 | - | 70,162.29 | - | - | 70,162.29 | 6,003,997.89 | 6,074,160.18 | |
| 58 | 02/23/22 | 235,000.00 | - | - | - | - | 70,162.29 | 6,238,997.89 | 6,309,160.18 | |
| 59 | 02/23/22 | - | 3,975.00 | - | 3,975.00 | - | 66,187.29 | 6,238,997.89 | 6,305,185.18 | |
| 60 | 02/24/22 | - | 425,000.00 | 15,416.85 | 81,604.14 | 343,395.86 | - | 5,895,602.03 | 5,895,602.03 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 61 | 02/24/22 | - | - | - | - | - | - | 5,895,602.03 | 5,895,602.03 | AWB G/L indicates funds were for purchase of 2020 Rolls Royce xx201949; Did not find within DMV records. Title within Debtor deal jacket(s) reflect vehicle purchased by AWB from MotorWerks BMW 2/9/22, transferred to EAG on 2/9/22 for $367,877.33, then from EAG to KPB on 2/9/22, then sold to Elkins on 2/10/22 for $399K |
| 62 | 02/24/22 | - | 235,000.00 | - | - | 235,000.00 | - | 5,660,602.03 | 5,660,602.03 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 63 | 02/24/22 | - | - | - | - | - | - | 5,660,602.03 | 5,660,602.03 | AWB G/L states funds were for purchase of 2018 BMW xx282131; DMV records indicate owner of vehicle was Patrick Cannoe from 09.10.2020 to 03.23.2022. Title reflects purchased by KPB on 10/19/21, transferred to AWB 10/19/21, then transferred to EAG on 2/15/22, then from EAG to KPB on 2/15/22 and then from KPB to buyer WBR Marketing for $73K |
| 64 | 02/24/22 | - | 67,000.00 | - | - | 67,000.00 | - | 5,593,602.03 | 5,593,602.03 | AWB G/L indicates funds were for purchase of 2018 Tesla xx141471; Did not find within DMV records.  KPB purchased from De Paolis and sold to Palmer on 12/15/21. |
| 65 | 02/24/22 | - | 27,500.00 | - | - | 27,500.00 | - | 5,566,102.03 | 5,566,102.03 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 66 | 02/24/22 | - | 10,000.00 | - | - | 10,000.00 | - | 5,556,102.03 | 5,556,102.03 | |
| 67 | 02/28/22 | - | 100,000.00 | 54,341.03 | 54,341.03 | 45,658.97 | - | 5,510,443.06 | 5,510,443.06 | AWB G/L states "Wire for Partial Repayment of 300,000 returned check"; Most likely combined with $200K transfer on 03.01.2022 |
| 68 | 03/01/22 | 430,000.00 | - | 13,473.62 | - | - | 13,473.62 | 5,940,443.06 | 5,953,916.68 | |
| 69 | 03/01/22 | - | 200,000.00 | - | 13,473.62 | 186,526.38 | - | 5,753,916.68 | 5,753,916.68 | AWB G/L states "Balance of Return of 300,000"; Most likely combined with $100K transfer on 02.28.2022 |
| 70 | 03/01/22 | - | 460.00 | - | - | 460.00 | - | 5,753,456.68 | 5,753,456.68 | |
| 71 | 03/01/22 | - | 80.00 | - | - | 80.00 | - | 5,753,376.68 | 5,753,376.68 | |
| 72 | 03/03/22 | 347.86 | - | 28,135.23 | - | - | 28,135.23 | 5,753,724.54 | 5,781,859.77 | |
| End | 04/08/22 | - | - | 508,941.35 | - | - | 537,076.58 | 5,753,724.54 | 6,290,801.12 | |
| **Totals** | | **$9,229,052.86** | **$ 5,161,379.86** | **$2,223,128.12** | **$1,686,051.53** | **$3,475,328.33** | **$ 537,076.58** | **$5,753,724.54** | **$ 6,290,801.12** | |

| | | |
|---|---|---|
| Total Receipts | $ 3,187,102.86 | |
| Total Disb. | 5,827,257.19 | ***Calculated Rate of Return***  **89%** |
| Net Disb. | $(2,640,154.33) | |

**FOOTNOTES:**

For purposes of this adjusted rate of return analysis, we have removed payments disbursed to AWB that were for the purpose of purchasing vehicles, therefore we removed the payments on Event Log numbers 33, 41, 61, and 63.

SCHEDULE 4

Rate of Return (Adj. & No MMS)

**Excell Auto Group, Inc.**
**Case No.  22-12790-EPK**
Adjusted Rate of Return Analysis (with no MMS transactions)

| Event Log | Date | Loans | Payments | Interest Accrued | Interest Paid | Principal Paid | Balance Interest | Balance Principal | Total Due to Auto Wholesale of Boca | Notes/Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summarized Loan Activity** | | |
| Loan | 11/11/21 | $6,041,950.00 | $ - | $ - | $ - | $ - | $ - | $6,041,950.00 | $ 6,041,950.00 | |
| 1 | 11/15/21 | - | 9,200.00 | 41,662.55 | 9,200.00 | - | 32,462.55 | 6,041,950.00 | 6,074,412.55 | |
| 2 | 11/15/21 | - | 8,548.80 | - | 8,548.80 | - | 23,913.75 | 6,041,950.00 | 6,065,863.75 | |
| 3 | 11/15/21 | - | 3,409.29 | - | 3,409.29 | - | 20,504.46 | 6,041,950.00 | 6,062,454.46 | |
| 4 | 11/15/21 | - | 2,035.73 | - | 2,035.73 | - | 18,468.73 | 6,041,950.00 | 6,060,418.73 | |
| 5 | 11/16/21 | - | 1,200.00 | 10,447.48 | 1,200.00 | - | 27,716.21 | 6,041,950.00 | 6,069,666.21 | |
| 6 | 12/02/21 | - | 31,250.00 | 167,414.68 | 31,250.00 | - | 163,880.89 | 6,041,950.00 | 6,205,830.89 | |
| 7 | 12/02/21 | - | 130.00 | - | 130.00 | - | 163,750.89 | 6,041,950.00 | 6,205,700.89 | |
| 8 | 12/08/21 | - | 1,500.00 | 64,187.55 | 1,500.00 | - | 226,438.44 | 6,041,950.00 | 6,268,388.44 | |
| 9 | 12/09/21 | - | 9,000.00 | 10,805.99 | 9,000.00 | - | 228,244.43 | 6,041,950.00 | 6,270,194.43 | |
| 10 | 12/09/21 | - | 2,500.00 | - | 2,500.00 | - | 225,744.43 | 6,041,950.00 | 6,267,694.43 | |
| 11 | 12/09/21 | - | 2,150.00 | - | 2,150.00 | - | 223,594.43 | 6,041,950.00 | 6,265,544.43 | |
| 12 | 12/09/21 | - | 2,100.00 | - | 2,100.00 | - | 221,494.43 | 6,041,950.00 | 6,263,444.43 | |
| 13 | 12/09/21 | - | 1,900.00 | - | 1,900.00 | - | 219,594.43 | 6,041,950.00 | 6,261,544.43 | |
| 14 | 12/09/21 | - | 500.00 | - | 500.00 | - | 219,094.43 | 6,041,950.00 | 6,261,044.43 | |
| 15 | 12/16/21 | - | 145,664.60 | 75,553.32 | 145,664.60 | - | 148,983.15 | 6,041,950.00 | 6,190,933.15 | |
| 16 | 12/16/21 | - | 7,500.00 | - | 7,500.00 | - | 141,483.15 | 6,041,950.00 | 6,183,433.15 | |
| 17 | 12/16/21 | - | 3,065.89 | - | 3,065.89 | - | 138,417.26 | 6,041,950.00 | 6,180,367.26 | |
| 18 | 12/21/21 | - | 9,600.00 | 53,271.27 | 9,600.00 | - | 182,088.53 | 6,041,950.00 | 6,224,038.53 | |
| 19 | 12/23/21 | - | 187,500.00 | 21,459.08 | 187,500.00 | - | 16,047.61 | 6,041,950.00 | 6,057,997.61 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx265157; Seems to have been returned on 12.24.2021 (See below); Also did not appear within DMV records |
| 20 | 12/23/21 | - | 50,000.00 | - | 16,047.61 | 33,952.39 | - | 6,007,997.61 | 6,007,997.61 | |
| 21 | 12/23/21 | - | 2,000.00 | - | - | 2,000.00 | - | 6,005,997.61 | 6,005,997.61 | |
| 22 | 12/24/21 | 187,500.00 | - | 10,353.66 | - | - | 10,353.66 | 6,193,497.61 | 6,203,851.27 | Seems to be reversal of $187,500 purchase above (see above) |
| 23 | 12/24/21 | 50,000.00 | - | - | - | - | 10,353.66 | 6,243,497.61 | 6,253,851.27 | |
| 24 | 12/24/21 | 2,000.00 | - | - | - | - | 10,353.66 | 6,245,497.61 | 6,255,851.27 | |
| 25 | 12/27/21 | - | 239,500.00 | 32,353.14 | 42,706.80 | 196,793.20 | - | 6,048,704.41 | 6,048,704.41 | Not found in AWB G/L |
| 26 | 01/03/22 | - | 55.00 | 72,990.97 | 55.00 | - | 72,935.97 | 6,048,704.41 | 6,121,640.38 | |
| 27 | 01/05/22 | 1,000.00 | - | 21,106.03 | - | - | 94,042.00 | 6,049,704.41 | 6,143,746.41 | |
| 28 | 01/10/22 | - | 125,000.00 | 52,955.62 | 125,000.00 | - | 21,997.62 | 6,049,704.41 | 6,071,702.03 | AWB G/L indicates funds were for purchase of 2021 BMW xxG95574; Did not appear within DMV records; Per Debtor deal jacket, back portion of title indicates AWB purchased vehicle on 12.21.2021, then sold the vehicle to KPB on 12.23.2021, then KPB sold the vehicle to Scott Zankl on 12.28.2021. |
| 29 | 01/10/22 | - | 11,000.00 | - | 11,000.00 | - | 10,997.62 | 6,049,704.41 | 6,060,702.03 | |
| 30 | 01/12/22 | - | 11,175.00 | 20,895.93 | 11,175.00 | - | 20,718.55 | 6,049,704.41 | 6,070,422.96 | |
| 31 | 01/19/22 | 315,000.00 | - | 73,253.05 | - | - | 93,971.60 | 6,364,704.41 | 6,458,676.01 | |
| 32 | 01/26/22 | - | 126,004.09 | 77,938.18 | 126,004.09 | - | 45,905.69 | 6,364,704.41 | 6,410,610.10 | AWB G/L indicates funds were for purchase of 2020 BMW xxE21685; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 33 | 02/02/22 | - | - | 77,358.16 | - | - | 123,263.85 | 6,364,704.41 | 6,487,968.26 | AWB G/L indicates funds were for purchase of 2016 Bentley xx002118; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.26.2022, then subsequently sold from the Debtor to KPB. |
| 34 | 02/03/22 | - | 254,000.00 | 11,184.52 | 134,448.37 | 119,551.63 | - | 6,245,152.78 | 6,245,152.78 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA06858; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 35 | 02/03/22 | - | 175,000.00 | - | - | 175,000.00 | - | 6,070,152.78 | 6,070,152.78 | AWB G/L indicates funds were for purchase of 2019 McLaren xx006019; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 36 | 02/03/22 | - | 31,250.00 | - | - | 31,250.00 | - | 6,038,902.78 | 6,038,902.78 | |
| 37 | 02/03/22 | - | 10,000.00 | - | - | 10,000.00 | - | 6,028,902.78 | 6,028,902.78 | |
| 38 | 02/04/22 | - | 440,000.00 | 10,393.15 | 10,393.15 | 429,606.85 | - | 5,599,295.93 | 5,599,295.93 | AWB G/L only states "EXCELL AUTO GROUP B:MISC." |
| 39 | 02/04/22 | 135,000.00 | - | - | - | - | - | 5,734,295.93 | 5,734,295.93 | |
| 40 | 02/04/22 | - | 90,000.00 | - | - | 90,000.00 | - | 5,644,295.93 | 5,644,295.93 | AWB G/L indicates funds were for purchase of 2018 Mercedes xx376624; Did not appear within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB |
| 41 | 02/04/22 | - | - | - | - | - | - | 5,644,295.93 | 5,644,295.93 | AWB G/L indicates funds ($84K) were for purchase of 2015 Nissan xx280155; Did not appear within DMV records; Per Debtor deal jacket, vehicle was sold from AWB to Debtor on 01.12.2022, then subsequently sold from the Debtor to KPB. |
| 42 | 02/04/22 | - | 19,971.46 | - | - | 19,971.46 | - | 5,624,324.47 | 5,624,324.47 | |
| 43 | 02/07/22 | 368,655.00 | - | 29,087.10 | - | - | 29,087.10 | 5,992,979.47 | 6,022,066.57 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 44 | 02/09/22 | - | 368,655.00 | 20,762.72 | 49,849.82 | 318,805.18 | - | 5,674,174.29 | 5,674,174.29 | Memo section per AWB G/L states "VEHICLE NOT PURCHASED 2022 BENTLEY SCBDT4ZG6NC091168" |
| 45 | 02/09/22 | 340,000.00 | - | - | - | - | - | 6,014,174.29 | 6,014,174.29 | |
| 46 | 02/10/22 | - | 275,000.00 | 10,367.76 | 10,367.76 | 264,632.24 | - | 5,749,542.05 | 5,749,542.05 | AWB G/L indicates funds were for purchase of 2020 Lambo xxA15566; Did not appear within DMV records; Did not locate Debtor deal jacket |
| 47 | 02/10/22 | - | 115,000.00 | - | - | 115,000.00 | - | 5,634,542.05 | 5,634,542.05 | AWB G/L indicates funds were for purchase of 2020 Land Rover xx720006; DMV records indicate owner was Nicole Stratigakes as of 03.05.2022; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB, though it does contain a "Motor Vehicle Title Reassignment Supplement" that reflects the vehicles was purportedly sold from KPB to AWB but it does not show a date. |
| 48 | 02/16/22 | - | 280,210.00 | 58,279.88 | 58,279.88 | 221,930.12 | - | 5,412,611.93 | 5,412,611.93 | AWB G/L indicates funds were for purchase of 2021 Ferrari xx263662; DMV records indicate owner was Robert Pike as of 11.11.2021; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 49 | 02/16/22 | 265,000.00 | - | - | - | - | - | 5,677,611.93 | 5,677,611.93 | |
| 50 | 02/16/22 | 244,600.00 | - | - | - | - | - | 5,922,211.93 | 5,922,211.93 | |
| 51 | 02/16/22 | - | 242,000.00 | - | - | 242,000.00 | - | 5,680,211.93 | 5,680,211.93 | AWB G/L indicates funds were for purchase of 2020 Bentley xx076817; Did not find within DMV records; Debtor's deal jacket does not contain a title that reflects the vehicle was previously or currently owned by AWB. |
| 52 | 02/17/22 | - | 267,790.00 | 9,792.04 | 9,792.04 | 257,997.96 | - | 5,422,213.97 | 5,422,213.97 | AWB G/L indicates funds were for purchase of 2018 Ferrari xx232440; Did not find within DMV records; Did not locate Debtor deal jacket |
| 53 | 02/18/22 | - | 290,000.00 | 9,347.28 | 9,347.28 | 280,652.72 | - | 5,141,561.25 | 5,141,561.25 | AWB G/L indicates funds were for purchase of 2019 McLaren xx003714; DMV records indicate owner Karma Broward was an owner during the relevant time period, not Excell Auto; Debtor's deal jacket indicates the same as the DMV records. |
| 54 | 02/18/22 | 245,000.00 | - | - | - | - | - | 5,386,561.25 | 5,386,561.25 | |
| 55 | 02/18/22 | - | 240,000.00 | - | - | 240,000.00 | - | 5,146,561.25 | 5,146,561.25 | AWB G/L indicates funds were for purchase of 2017 Rolls Royce xxX86688; DMV records indicate owner was Jose Perez from 09.22.2020 to 03.23.2022. Debtor deal jacket reflects purchased by KPB from Perez 10/26/21 for $235K, transferred to AWB undated and then back to KPB undated then sold to DRIV for $225K. |
| 56 | 02/18/22 | 103,000.00 | - | - | - | - | - | 5,249,561.25 | 5,249,561.25 | |
| 57 | 02/23/22 | 265,000.00 | - | 45,248.25 | - | - | 45,248.25 | 5,514,561.25 | 5,559,809.50 | |
| 58 | 02/23/22 | 235,000.00 | - | - | - | - | 45,248.25 | 5,749,561.25 | 5,794,809.50 | |
| 59 | 02/23/22 | - | 3,975.00 | - | 3,975.00 | - | 41,273.25 | 5,749,561.25 | 5,790,834.50 | |
| 60 | 02/24/22 | - | - | 9,982.74 | - | - | 51,255.99 | 5,749,561.25 | 5,800,817.24 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 61 | 02/24/22 | - | - | - | - | - | 51,255.99 | 5,749,561.25 | 5,800,817.24 | AWB G/L indicates funds were for purchase of 2020 Rolls Royce xx201949; Did not find within DMV records. Title within Debtor deal jacket(s) reflect vehicle purchased by AWB from MotorWerks BMW 2/9/22, transferred to EAG on 2/9/22 for $367,877.33, then from EAG to KPB on 2/9/22, then sold to Elkins on 2/10/22 for $399K |
| 62 | 02/24/22 | - | - | - | - | - | 51,255.99 | 5,749,561.25 | 5,800,817.24 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 63 | 02/24/22 | - | - | - | - | - | 51,255.99 | 5,749,561.25 | 5,800,817.24 | AWB G/L indicates funds were for purchase of 2018 BMW xx282131; DMV records indicate owner of vehicle was Patrick Cannoe from 09.10.2020 to 03.23.2022.  Title reflects purchased by KPB on 10/19/21, transferred to AWB 10/19/21, then transferred to EAG on 2/15/22, then from EAG to KPB on 2/15/22 and then from KPB to buyer WBR Marketing for $73K |
| 64 | 02/24/22 | - | 67,000.00 | - | 51,255.99 | 15,744.01 | - | 5,733,817.24 | 5,733,817.24 | AWB G/L indicates funds were for purchase of 2018 Tesla xx141471; Did not find within DMV records.  KPB purchased from De Paolis and sold to Palmer on 12/15/21. |
| 65 | 02/24/22 | - | - | - | - | - | - | 5,733,817.24 | 5,733,817.24 | AWB G/L states "CHARGEBACK ON CHECK ##### THAT SHOULD HAVE GONE BACK TO MMS ACCOUNT" |
| 66 | 02/24/22 | - | 10,000.00 | - | - | 10,000.00 | - | 5,723,817.24 | 5,723,817.24 | |
| 67 | 02/28/22 | - | 100,000.00 | 39,468.85 | 39,468.85 | 60,531.15 | - | 5,663,286.09 | 5,663,286.09 | AWB G/L states "Wire for Partial Repayment of 300,000 returned check"; Most likely combined with $200K transfer on 03.01.2022 |
| 68 | 03/01/22 | 430,000.00 | - | 9,762.86 | - | - | 9,762.86 | 6,093,286.09 | 6,103,048.95 | |
| 69 | 03/01/22 | - | 200,000.00 | - | 9,762.86 | 190,237.14 | - | 5,903,048.95 | 5,903,048.95 | AWB G/L states "Balance of Return of 300,000"; Most likely combined with $100K transfer on 02.28.2022 |
| 70 | 03/01/22 | - | 460.00 | - | - | 460.00 | - | 5,902,588.95 | 5,902,588.95 | |
| 71 | 03/01/22 | - | 80.00 | - | - | 80.00 | - | 5,902,508.95 | 5,902,508.95 | |
| 72 | 03/03/22 | 347.86 | - | 20,350.51 | - | - | 20,350.51 | 5,902,856.81 | 5,923,207.32 | |
| End | 04/08/22 | - | - | 367,593.80 | - | - | 387,944.31 | 5,902,856.81 | 6,290,801.12 | |
| **Totals** | | **$9,229,052.86** | **$4,473,879.86** | **$1,535,628.11** | **$1,147,683.81** | **$3,326,196.05** | **$ 387,944.31** | **$5,902,856.81** | **$ 6,290,801.12** | |

| | | |
|---|---|---|
| Total Receipts | $ 3,187,102.86 | |
| Total Disb. | 5,827,257.19 | **Calculated Rate of Return** 63% |
| Net Disb. | $(2,640,154.33) | |

**FOOTNOTES:**
For purposes of this adjusted rate of return analysis, we have removed payments disbursed to AWB that were for the purpose of purchasing vehicles, therefore we removed the payments on Event Log numbers 33, 41, 61, and 63. Also, we removed any payments that AWB indicated should have been sent to MMS Inc. (instead of AWB), which included Event Log numbers 60, 62, and 65.