# EXHIBIT 82

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **ANTECEDENT DEBT ACCT** | | | | | | | | 0.00 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2018 CADILL... | Accounts Paya... | | 60,000.00 | -60,000.00 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | | Accounts Paya... | | 368,607.80 | -428,607.80 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2017 LAMBO ... | Accounts Paya... | | 240,000.00 | -668,607.80 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2020 LAMBO ... | Accounts Paya... | | 330,000.00 | -998,607.80 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2018 MCLAR... | Accounts Paya... | | 282,080.03 | -1,280,687.83 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2019 MCLAR... | Accounts Paya... | | 295,000.00 | -1,575,687.83 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2020 MERCE... | Accounts Paya... | | 295,000.00 | -1,870,687.83 |
| Deposit | 07/21/2022 | PAYM... | ANTECEDENT DEBT | TO CLEAR $'... | MISC. | 1,870,687.83 | | 0.00 |
| Total ANTECEDENT DEBT ACCT | | | | | | 1,870,687.83 | 1,870,687.83 | 0.00 |
| **BANK OF AMERICA 9019** | | | | | | | | 0.00 |
| Total BANK OF AMERICA 9019 | | | | | | | | 0.00 |
| **BANK UNITED** | | | | | | | | -32,202.57 |
| Check | 01/01/2022 | 1950 | 5471 LLC | | Rent Expense | | 10,312.20 | -42,514.77 |
| Payment | 01/04/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 11,000.00 | | -31,514.77 |
| Payment | 01/04/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 31,250.00 | | -264.77 |
| Bill Pmt -Check | 01/05/2022 | 2003 | EXCELL AUTO GR... | 2019 LND RV... | Accounts Paya... | | 1,000.00 | -1,264.77 |
| Bill Pmt -Check | 01/05/2022 | 2005 | MILRICH TRUCKIN... | EASS ASPH... | Accounts Paya... | | 825.00 | -2,089.77 |
| Check | 01/05/2022 | 2006 | LISA FARACHE | | Partner 2 Draws | | 8,000.00 | -10,089.77 |
| Check | 01/06/2022 | DEBIT | CHASE CARD | PAYMENT | Insurance Exp... | | 452.28 | -10,542.05 |
| Bill Pmt -Check | 01/06/2022 | 2007 | BOCA RATON RES... | MEMBER NU... | Accounts Paya... | | 5,813.99 | -16,356.04 |
| Check | 01/06/2022 | 2008 | MICHELE MARTIN | WE 01.02.22 | Professional F... | | 400.00 | -16,756.04 |
| Payment | 01/06/2022 | MANH... | AAWB CHASE:LAN... | | Accounts Rece... | 92,435.00 | | 75,678.96 |
| Check | 01/06/2022 | 2009 | CHASE FARACHE | 2019 LAMBO ... | | | 970.00 | 74,708.96 |
| Bill Pmt -Check | 01/06/2022 | 2010 | ANTONIO BATTISTA | EASS ELECT... | Accounts Paya... | | 1,250.00 | 73,458.96 |
| Bill Pmt -Check | 01/06/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 11,432.69 | 62,026.27 |
| Bill Pmt -Check | 01/06/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 18,808.55 | 43,217.72 |
| Check | 01/06/2022 | 2011 | CLERK OF THE CO... | CITATION # 8... | Automobile Ex... | | 146.00 | 43,071.72 |
| Check | 01/06/2022 | 2012 | MICHELE MARTIN | COMMISSION | COMMISSION | | 250.00 | 42,821.72 |
| Check | 01/07/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 42,472.72 |
| Payment | 01/07/2022 | CASH... | AAWB CHASE:2019... | | Accounts Rece... | 60,000.00 | | 102,472.72 |
| Check | 01/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | Insurance Exp... | | 1,000.00 | 101,472.72 |
| Check | 01/10/2022 | 2013 | MMS | COMMISSIO... | COMMISSION | | 3,250.00 | 98,222.72 |
| Check | 01/10/2022 | 2014 | MICHELE MARTIN | COMMISSIO... | COMMISSION | | 750.00 | 97,472.72 |
| Payment | 01/10/2022 | EX WI... | AAWB CHASE:BM... | | Accounts Rece... | 125,000.00 | | 222,472.72 |
| Deposit | 01/10/2022 | DEPO | EXCELL AUTO GR... | AW.EES CARS | COMMISSION ... | 11,000.00 | | 233,472.72 |
| Check | 01/11/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 17.42 | 233,455.30 |
| Check | 01/11/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 15.29 | 233,440.01 |
| Bill Pmt -Check | 01/11/2022 | DEBIT | EWING INSURANC... | GARAGE INS... | Accounts Paya... | | 1,000.80 | 232,439.21 |
| Payment | 01/12/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 73,940.00 | | 306,379.21 |
| Check | 01/12/2022 | 2015 | DATA | TAG AND RE... | 2019 LAMBO ... | | 411.64 | 305,967.57 |
| Check | 01/12/2022 | 2016 | HILLARY HASHEMI | REGISTRATI... | 2019 LAMBO ... | | 90.00 | 305,877.57 |
| Check | 01/12/2022 | 2017 | HILLARY HASHEMI | REGISTRATI... | Automobile Ex... | | 50.00 | 305,827.57 |
| Check | 01/12/2022 | 2018 | DATA | TAG AND RE... | Automobile Ex... | 0.00 | | 305,827.57 |
| Payment | 01/13/2022 | MANH... | AAWB CHASE:LAN... | | Accounts Rece... | 835.00 | | 306,662.57 |
| Check | 01/13/2022 | 2019 | MICHELE MARTIN | WE 01.09.22 | Professional F... | | 400.00 | 306,262.57 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/13/2022 | 2020 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 305,878.91 |
| Check | 01/13/2022 | 2021 | MICHELE MARTIN | COMMISSION | COMMISSION | | 500.00 | 305,378.91 |
| Check | 01/13/2022 | 2022 | MICHELE MARTIN | COMMISSION | COMMISSION | | 500.00 | 304,878.91 |
| Check | 01/13/2022 | 2023 | TOPIA CUSTOM W... | 270 | Repairs and M... | | 2,500.00 | 302,378.91 |
| Bill Pmt -Check | 01/14/2022 | 2024 | ANTONIO BATTISTA | EASS ELECT... | Accounts Paya... | | 500.00 | 301,878.91 |
| Payment | 01/18/2022 | MOSH... | AAWB CHASE:LAM... | | Accounts Rece... | 501.64 | | 302,380.55 |
| Bill Pmt -Check | 01/19/2022 | 2025 | EXCELL AUTO GR... | 2020 MCLAR... | Accounts Paya... | | 315,000.00 | -12,619.45 |
| Deposit | 01/19/2022 | DEPO | 5471 LLC | REFUND | EXCELL AUT... | 13,800.01 | | 1,180.56 |
| Check | 01/20/2022 | 2026 | MICHELE MARTIN | WE 01.16.22 | Professional F... | | 400.00 | 780.56 |
| Check | 01/24/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | EXCELL CALV... | | 10,542.00 | -9,761.44 |
| Check | 01/24/2022 | WIRE | RELIABLE MOTOR ... | TRANSPORT | Automobile Ex... | | 30,000.00 | -39,761.44 |
| Bill Pmt -Check | 01/25/2022 | 2027 | MOTORWERKS BM... | 2020 BMW W... | Accounts Paya... | | 121,416.14 | -161,177.58 |
| Deposit | 01/26/2022 | TRAN... | MAZEL TOV | LOAN FOR B... | MAZEL TOV | 75,000.00 | | -86,177.58 |
| Deposit | 01/26/2022 | TRAN... | MAZEL TOV | LOAN FOR B... | MAZEL TOV | 5,000.00 | | -81,177.58 |
| Payment | 01/26/2022 | WIRE ... | AAWB CHASE:BM... | | Accounts Rece... | 126,004.09 | | 44,826.51 |
| Check | 01/26/2022 | DEBIT | MAZEL TOV | RETURN OF ... | MAZEL TOV | | 80,000.00 | -35,173.49 |
| Check | 01/26/2022 | 2028 | LISA FARACHE | | Partner 2 Draws | | 5,000.00 | -40,173.49 |
| Check | 01/27/2022 | 2029 | MICHELE MARTIN | WE 01.23.22 | Professional F... | | 400.00 | -40,573.49 |
| Check | 01/28/2022 | DEBIT | BANK UNITED | BOUNCED C... | Bank Service ... | | 170.00 | -40,743.49 |
| Check | 01/31/2022 | | | Service Charge | Bank Service ... | | 127.45 | -40,870.94 |
| Check | 01/31/2022 | | | Service Charge | Bank Service ... | | 127.45 | -40,998.39 |
| Check | 02/01/2022 | 1951 | 5471 LLC | | Rent Expense | | 10,312.20 | -51,310.59 |
| Payment | 02/01/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 16,554.40 | | -34,756.19 |
| Payment | 02/01/2022 | | EASS | | Accounts Rece... | 13,800.01 | | -20,956.18 |
| Payment | 02/02/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 31,250.00 | | 10,293.82 |
| Payment | 02/02/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 10,000.00 | | 20,293.82 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 254,000.00 | | 274,293.82 |
| Check | 02/02/2022 | 2030 | LISA FARACHE | | Partner 2 Draws | | 10,000.00 | 264,293.82 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 84,000.00 | | 348,293.82 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 175,000.00 | | 523,293.82 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 90,000.00 | | 613,293.82 |
| Check | 02/03/2022 | 2032 | MICHELE MARTIN | WE 01.30.22 | Professional F... | | 400.00 | 612,893.82 |
| Check | 02/03/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 612,544.82 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSION | -SPLIT- | | 1,000.00 | 611,544.82 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 2,454.65 | | 613,999.47 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 2,259.92 | | 616,259.39 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 4,540.00 | | 620,799.39 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 2,863.62 | | 623,663.01 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 7,853.27 | | 631,516.28 |
| Bill Pmt -Check | 02/03/2022 | 2034 | ANTONIO BATTISTA | 270 | Accounts Paya... | | 750.00 | 630,766.28 |
| Bill Pmt -Check | 02/03/2022 | 2035 | BOCA RATON RES... | MEMBER NU... | Accounts Paya... | | 1,029.27 | 629,737.01 |
| Bill Pmt -Check | 02/03/2022 | 2036 | ANTONIO BATTISTA | EASS ELECT... | Accounts Paya... | | 500.00 | 629,237.01 |
| Payment | 02/03/2022 | | EXCELL AUTO GR... | | Accounts Rece... | 440,000.00 | | 1,069,237.01 |
| Bill Pmt -Check | 02/04/2022 | 2037 | EXCELL AUTO GR... | 2014 ROLLS ... | Accounts Paya... | | 135,000.00 | 934,237.01 |
| Bill Pmt -Check | 02/07/2022 | WIRE | EXCELL AUTO GR... | 2022 BENTL... | Accounts Paya... | | 368,655.00 | 565,582.01 |
| Bill Pmt -Check | 02/07/2022 | 2038 | FARACHE ENTERP... | 2017 FERRA... | Accounts Paya... | | 300,000.00 | 265,582.01 |
| Check | 02/07/2022 | 2039 | SUNSHINE PROFE... | | Repairs and M... | | 5,000.00 | 260,582.01 |
| Bill Pmt -Check | 02/07/2022 | 2040 | EWING INSURANC... | DEALER BO... | Accounts Paya... | | 656.25 | 259,925.76 |
| Payment | 02/08/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 275,000.00 | | 534,925.76 |

**Page 2**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 02/08/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 115,000.00 | | 649,925.76 |
| Deposit | 02/09/2022 | WIRE | EXCELL AUTO GR... | VEHICLE NO... | 2022 BENTLE... | 368,655.00 | | 1,018,580.76 |
| Bill Pmt -Check | 02/09/2022 | 2041 | 5471 LLC | 1ST & LAST ... | Accounts Paya... | | 21,289.29 | 997,291.47 |
| Check | 02/09/2022 | WIRE | EXCELL AUTO GR... | 2020 MERCE... | 2020 MERCED... | | 340,000.00 | 657,291.47 |
| Check | 02/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | Insurance Exp... | | 2,500.00 | 654,791.47 |
| Check | 02/10/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 39.23 | 654,752.24 |
| Check | 02/10/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 15.29 | 654,736.95 |
| Check | 02/10/2022 | 2043 | MICHELE MARTIN | WE 02.06.22 | Professional F... | | 400.00 | 654,336.95 |
| Check | 02/10/2022 | 2044 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 653,953.29 |
| Payment | 02/10/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.09 | | 659,007.38 |
| Payment | 02/14/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 280,210.00 | | 939,217.38 |
| Payment | 02/14/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 267,790.00 | | 1,207,007.38 |
| Payment | 02/15/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 242,000.00 | | 1,449,007.38 |
| Check | 02/16/2022 | 2045 | PRIVATE CHEF SE... | DEPOSIT | Meals and Ent... | | 2,500.00 | 1,446,507.38 |
| Bill Pmt -Check | 02/16/2022 | 2046 | EXCELL AUTO GR... | 2021 MERCE... | Accounts Paya... | | 265,000.00 | 1,181,507.38 |
| Bill Pmt -Check | 02/16/2022 | 2047 | EXCELL AUTO GR... | 2017 ROLLS ... | Accounts Paya... | | 244,600.00 | 936,907.38 |
| Check | 02/16/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 936,882.38 |
| Check | 02/16/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 936,857.38 |
| Check | 02/17/2022 | 2048 | MICHELE MARTIN | WE 02.13.22 | Professional F... | | 400.00 | 936,457.38 |
| Bill Pmt -Check | 02/17/2022 | 2049 | ANTONIO BATTISTA | 270 | Accounts Paya... | | 600.00 | 935,857.38 |
| Payment | 02/17/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 290,000.00 | | 1,225,857.38 |
| Payment | 02/17/2022 | EXCE... | AUTO WHOLESAL... | | Accounts Rece... | 240,000.00 | | 1,465,857.38 |
| Check | 02/17/2022 | 2061 | MICHELE MARTIN | COMMISSION | -SPLIT- | | 200.00 | 1,465,657.38 |
| Check | 02/17/2022 | DEBIT | BANK UNITED | WIRE | Bank Service ... | | 15.00 | 1,465,642.38 |
| Check | 02/18/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | Bank Service ... | | 267,790.00 | 1,197,852.38 |
| Deposit | 02/18/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR R... | Bank Service ... | 267,790.00 | | 1,465,642.38 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,465,617.38 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGOING ... | Bank Service ... | | 25.00 | 1,465,592.38 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | INCOMING W... | Bank Service ... | | 15.00 | 1,465,577.38 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | RETURNED ... | Bank Service ... | | 10.00 | 1,465,567.38 |
| Check | 02/18/2022 | 2050 | MMS | COMMISSIO... | COMMISSION | | 4,000.00 | 1,461,567.38 |
| Check | 02/18/2022 | 2051 | MICHELE MARTIN | AW.EES CARS | COMMISSION | | 1,000.00 | 1,460,567.38 |
| Payment | 02/18/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 67,000.00 | | 1,527,567.38 |
| Payment | 02/18/2022 | EX C... | AAWB CHASE:2020... | | Accounts Rece... | 367,877.33 | | 1,895,444.71 |
| Bill Pmt -Check | 02/18/2022 | 2052 | EXCELL AUTO GR... | 2020 BENTL... | Accounts Paya... | | 245,000.00 | 1,650,444.71 |
| Bill Pmt -Check | 02/18/2022 | 2053 | EXCELL AUTO GR... | 2021 MERCE... | Accounts Paya... | | 103,000.00 | 1,547,444.71 |
| Deposit | 02/18/2022 | DEPO | EXCELL AUTO GR... | AW.EES CARS | COMMISSION ... | 10,000.00 | | 1,557,444.71 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,557,419.71 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,557,394.71 |
| Check | 02/21/2022 | 2054 | IGAL HAIMOV | COMMISSIO... | COMMISSION | | 19,625.00 | 1,537,769.71 |
| Check | 02/21/2022 | 2055 | MICHELE MARTIN | COMMISSION | COMMISSION | | 1,000.00 | 1,536,769.71 |
| Payment | 02/21/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 3,975.00 | | 1,540,744.71 |
| Check | 02/22/2022 | WIRE | RELIABLE MOTOR ... | TRANSPORT | Automobile Ex... | | 22,500.00 | 1,518,244.71 |
| Check | 02/22/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,518,219.71 |
| Bill Pmt -Check | 02/23/2022 | 2057 | EXCELL AUTO GR... | 2012 LAMBO ... | Accounts Paya... | | 265,000.00 | 1,253,219.71 |
| Bill Pmt -Check | 02/23/2022 | 2058 | EXCELL AUTO GR... | 2020 MERCE... | Accounts Paya... | | 235,000.00 | 1,018,219.71 |
| Check | 02/23/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,018,194.71 |
| Check | 02/23/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 25.00 | 1,018,169.71 |
| Check | 02/24/2022 | 2060 | MMS | RETURN OF ... | Ask My Accou... | | 687,500.00 | 330,669.71 |

**Page 3**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/24/2022 | 2059 | AUTO WHOLESAL... | 2018 BMW W... | | | 85,000.00 | 245,669.71 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | | 367,877.33 | -122,207.62 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | | 67,000.00 | -189,207.62 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | | 10,000.00 | -199,207.62 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR C... | Ask My Accou... | 10,000.00 | | -189,207.62 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR C... | Ask My Accou... | 67,000.00 | | -122,207.62 |
| Deposit | 02/24/2022 | | EXCELL AUTO GR... | WIRE FOR C... | Ask My Accou... | 367,877.33 | | 245,669.71 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | 235,000.00 | | 480,669.71 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | 425,000.00 | | 905,669.71 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | Ask My Accou... | 27,500.00 | | 933,169.71 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | 2018 BMW W... | 85,000.00 | | 1,018,169.71 |
| Check | 02/24/2022 | 2062 | MICHELE MARTIN | WE 02.20.22 | Professional F... | | 400.00 | 1,017,769.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,754.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,739.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,724.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,709.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,694.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,679.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,664.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,649.71 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | Bank Service ... | | 15.00 | 1,017,634.71 |
| Bill Pmt -Check | 02/25/2022 | 2063 | ANTONIO BATTISTA | CONNECT E... | Accounts Paya... | | 1,000.00 | 1,016,634.71 |
| Check | 02/28/2022 | | | Service Charge | Bank Service ... | | 125.95 | 1,016,508.76 |
| Check | 03/01/2022 | 1952 | 5471 LLC | | Rent Expense | | 10,312.20 | 1,006,196.56 |
| Check | 03/01/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | EXCELL CALV... | | 10,542.00 | 995,654.56 |
| Check | 03/01/2022 | 2064 | LISA FARACHE | | Partner 2 Draws | | 10,000.00 | 985,654.56 |
| Check | 03/01/2022 | DEBIT | BANK UNITED | OUTGOING ... | Bank Service ... | | 25.00 | 985,629.56 |
| Check | 03/02/2022 | 2067 | MICHELE MARTIN | COMMISSION | COMMISSION | | 100.00 | 985,529.56 |
| Check | 03/03/2022 | 2065 | PRIVATE CHEF SE... | FINAL PAYM... | Meals and Ent... | | 4,178.53 | 981,351.03 |
| Check | 03/03/2022 | 2066 | LISA FARACHE | | Partner 2 Draws | | 1,100.00 | 980,251.03 |
| Check | 03/03/2022 | 2068 | MICHELE MARTIN | WE 02.27.22 | Professional F... | | 400.00 | 979,851.03 |
| Bill Pmt -Check | 03/03/2022 | 2069 | SHORE WINDOW ... | 270 S SILVE... | Accounts Paya... | | 275.00 | 979,576.03 |
| Payment | 03/07/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 8,277.20 | | 987,853.23 |
| Check | 03/07/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 987,504.23 |
| Bill Pmt -Check | 03/07/2022 | 2071 | KARMA PB | 2019 LAMBO ... | Accounts Paya... | | 68,000.00 | 919,504.23 |
| Check | 03/09/2022 | 2072 | MICHELE MARTIN | WE 03.06.22 | Professional F... | | 400.00 | 919,104.23 |
| Payment | 03/09/2022 | TAL B... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.09 | | 924,158.32 |
| Payment | 03/09/2022 | KARM... | AUTO WHOLESAL... | | Accounts Rece... | 2,000.00 | | 926,158.32 |
| Payment | 03/09/2022 | KARM... | AUTO WHOLESAL... | | Accounts Rece... | 4,755.00 | | 930,913.32 |
| Bill Pmt -Check | 03/09/2022 | 2073 | EWING INSURANC... | DEPOSIT ON... | Accounts Paya... | | 2,372.98 | 928,540.34 |
| Bill Pmt -Check | 03/09/2022 | 2074 | KARMA PB | 2021 ROLLS ... | Accounts Paya... | | 375,000.00 | 553,540.34 |
| Bill Pmt -Check | 03/09/2022 | 2075 | KARMA PB | 2020 FERRA... | Accounts Paya... | | 425,000.00 | 128,540.34 |
| Bill Pmt -Check | 03/09/2022 | 2076 | BOCA RATON RES... | MEMBER NU... | Accounts Paya... | | 2,088.78 | 126,451.56 |
| Bill Pmt -Check | 03/09/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 4,091.25 | 122,360.31 |
| Bill Pmt -Check | 03/09/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 30,382.64 | 91,977.67 |
| Check | 03/10/2022 | DEBIT | CHASE CARD | PAYMENT | Insurance Exp... | | 1,500.00 | 90,477.67 |
| Check | 03/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | Insurance Exp... | | 1,500.00 | 88,977.67 |
| Bill Pmt -Check | 03/10/2022 | 2077 | ANTONIO BATTISTA | 270 SILVER | Accounts Paya... | | 350.00 | 88,627.67 |
| Check | 03/10/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 62.34 | 88,565.33 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| Check | 03/10/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 16.00 | 88,549.33 |
| Check | 03/14/2022 | DEBIT | AAWB CHASE:LAM... | RETURNED ... | Accounts Rece... | | 5,054.09 | 83,495.24 |
| Check | 03/15/2022 | 2078 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 83,111.58 |
| Check | 03/15/2022 | 2079 | MICHELE MARTIN | WE 03.13.22 | Professional F... | | 400.00 | 82,711.58 |
| Bill Pmt -Check | 03/15/2022 | 2080 | DAMON'S CONCRE... | 5471 N DIXIE... | Accounts Paya... | | 2,000.00 | 80,711.58 |
| Check | 03/16/2022 | DEBIT | BANK UNITED | BAREKET C... | Bank Service ... | | 10.00 | 80,701.58 |
| Check | 03/16/2022 | DEBIT | BANK UNITED | WIRE FEE C... | Bank Service ... | | 25.00 | 80,676.58 |
| Check | 03/22/2022 | DEBIT | CHASE CARD | PAYMENT | Insurance Exp... | | 1,526.92 | 79,149.66 |
| Check | 03/23/2022 | 2083 | 5471 LLC | REIMBURSE ... | Utilities | | 94.96 | 79,054.70 |
| Check | 03/24/2022 | 2084 | MICHELE MARTIN | WE 03.20.22 | Professional F... | | 400.00 | 78,654.70 |
| Payment | 03/24/2022 | MANH... | AAWB CHASE:2015... | | Accounts Rece... | 30,310.00 | | 108,964.70 |
| Check | 03/25/2022 | 2085 | DATA | TITLES | Automobile Ex... | | 1,172.00 | 107,792.70 |
| Check | 03/28/2022 | 2087 | DATA | TITLES | Automobile Ex... | | 2,300.00 | 105,492.70 |
| Check | 03/28/2022 | 2086 | HILLARY HASHEMI | TITLES | Automobile Ex... | | 1,440.00 | 104,052.70 |
| Check | 03/30/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | EXCELL CALV... | | 10,542.00 | 93,510.70 |
| Check | 03/30/2022 | 2089 | DHSMW | 2-YEAR REN... | LICENSES | | 150.00 | 93,360.70 |
| Check | 03/30/2022 | DEBIT | BANK UNITED | WIRE FEES | Bank Service ... | | 85.00 | 93,275.70 |
| Payment | 03/31/2022 | KARM... | AUTO WHOLESAL... | | Accounts Rece... | 120,000.00 | | 213,275.70 |
| Payment | 03/31/2022 | KARM... | EXCELL AUTO GR... | | Accounts Rece... | 31,250.00 | | 244,525.70 |
| Payment | 03/31/2022 | KARM... | EXCELL AUTO GR... | | Accounts Rece... | 6,000.00 | | 250,525.70 |
| Deposit | 03/31/2022 | DEPO | EXCELL AUTO GR... | RENT PAID T... | Ask My Accou... | 23,219.00 | | 273,744.70 |
| Check | 03/31/2022 | | | Service Charge | Bank Service ... | | 125.65 | 273,619.05 |
| Check | 04/01/2022 | 1953 | 5471 LLC | RENT APRIL ... | Rent Expense | | 10,312.20 | 263,306.85 |
| Check | 04/01/2022 | 2090 | MICHELE MARTIN | COMMISSION | COMMISSION | | 100.00 | 263,206.85 |
| Check | 04/01/2022 | 2091 | MICHELE MARTIN | WE 03.27.22 | Professional F... | | 400.00 | 262,806.85 |
| Bill Pmt -Check | 04/01/2022 | 2092 | NY RESTORATION ... | EASS EXTRAS | Accounts Paya... | | 2,000.00 | 260,806.85 |
| Check | 04/01/2022 | 2093 | 1001 CLINT MOOR... | RENT FROM ... | Ask My Accou... | | 23,219.00 | 237,587.85 |
| Bill Pmt -Check | 04/01/2022 | 2094 | 1001 CLINT MOOR... | RENT JAN F... | Accounts Paya... | | 4,815.00 | 232,772.85 |
| Check | 04/01/2022 | DEBIT | BANK UNITED | WIRE FEE | Bank Service ... | | 15.00 | 232,757.85 |
| Payment | 04/03/2022 | KAR ... | EXCELL AUTO GR... | | Accounts Rece... | 115,000.00 | | 347,757.85 |
| Payment | 04/03/2022 | TRA F... | EXCELL AUTO GR... | | Accounts Rece... | 130,000.00 | | 477,757.85 |
| Bill Pmt -Check | 04/03/2022 | TRADE | KARMA PB | 2017 BENTL... | Accounts Paya... | | 130,000.00 | 347,757.85 |
| Check | 04/04/2022 | 2095 | DATA | TITLES | Automobile Ex... | | 814.00 | 346,943.85 |
| Check | 04/04/2022 | 2096 | HILLARY HASHEMI | TITLES | Automobile Ex... | | 540.00 | 346,403.85 |
| Bill Pmt -Check | 04/04/2022 | 2097 | ZAC QUALITY UPH... | 2019 LAMBO ... | Accounts Paya... | | 3,710.00 | 342,693.85 |
| Check | 04/04/2022 | 2088 | HILLARY HASHEMI | TITLES | Automobile Ex... | | 720.00 | 341,973.85 |
| Bill Pmt -Check | 04/05/2022 | 2098 | FULL TECHNIQUE | SECURITY 1... | Accounts Paya... | | 300.00 | 341,673.85 |
| Payment | 04/05/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.09 | | 346,727.94 |
| Bill Pmt -Check | 04/05/2022 | DEBIT | AMERICAN EXPRE... | | Accounts Paya... | | 22,000.00 | 324,727.94 |
| Bill Pmt -Check | 04/05/2022 | DEBIT | AMERICAN EXPRE... | | Accounts Paya... | | 45,000.00 | 279,727.94 |
| Check | 04/06/2022 | 2099 | MOSHE FARACHE | REPAYMENT... | M FARACHE CI | | 300,000.00 | -20,272.06 |
| Payment | 04/06/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 8,277.20 | | -11,994.86 |
| Check | 04/06/2022 | 2100 | DATA | TITLES | Automobile Ex... | | 596.00 | -12,590.86 |
| Check | 04/06/2022 | 2101 | HILLARY HASHEMI | TITLES | Automobile Ex... | | 450.00 | -13,040.86 |
| Check | 04/08/2022 | 2102 | MICHELE MARTIN | WE 04.03.22 | Professional F... | | 400.00 | -13,440.86 |
| Bill Pmt -Check | 04/08/2022 | 2103 | BOCA RATON RES... | MEMBER NU... | Accounts Paya... | | 1,836.90 | -15,277.76 |
| Check | 04/08/2022 | 2104 | MICHELE MARTIN | | COMMISSION | | 1,000.00 | -16,277.76 |
| Check | 04/08/2022 | DEBIT | BANK UNITED | WIRE FEE P... | Bank Service ... | | 15.00 | -16,292.76 |
| Check | 04/09/2022 | 2105 | DATA | | Automobile Ex... | | 134.00 | -16,426.76 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 04/11/2022 | WIRE ... | PRESIDENTIAL LE... | | Accounts Rece... | 238,000.00 | | 221,573.24 |
| Bill Pmt -Check | 04/11/2022 | 2106 | JAMES B MILLER PA | AUTO WHOL... | Accounts Paya... | | 12,500.00 | 209,073.24 |
| Bill Pmt -Check | 04/12/2022 | DEBIT | EWING INSURANC... | | Accounts Paya... | | 1,169.90 | 207,903.34 |
| Check | 04/12/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 94.95 | 207,808.39 |
| Check | 04/12/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 16.00 | 207,792.39 |
| Check | 04/13/2022 | 2107 | DATA | DEALER PLA... | Automobile Ex... | | 189.97 | 207,602.42 |
| Check | 04/13/2022 | 2108 | HILLARY HASHEMI | DEALER PLA... | Automobile Ex... | | 120.00 | 207,482.42 |
| Check | 04/13/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 207,133.42 |
| Payment | 04/13/2022 | WIRE | MANHEIM PALM B... | | Accounts Rece... | 28,100.00 | | 235,233.42 |
| Payment | 04/13/2022 | WIRE | MANHEIM PALM B... | | Accounts Rece... | 230,970.00 | | 466,203.42 |
| Check | 04/15/2022 | 2109 | MICHELE MARTIN | WE 04.10.22 | Professional F... | | 400.00 | 465,803.42 |
| Check | 04/15/2022 | 2110 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 465,419.76 |
| Bill Pmt -Check | 04/15/2022 | 2111 | PRIME TIME TOWI... | | Accounts Paya... | | 675.00 | 464,744.76 |
| Payment | 04/15/2022 | MANH... | MANHEIM PALM B... | | Accounts Rece... | 124,520.00 | | 589,264.76 |
| Bill Pmt -Check | 04/20/2022 | 2112 | EWING INSURANC... | INCREASE I... | Accounts Paya... | | 3,918.00 | 585,346.76 |
| Check | 04/20/2022 | 2113 | RICHARD A MERLI... | RETAINER | Professional F... | | 25,000.00 | 560,346.76 |
| Check | 04/20/2022 | 2114 | RICHARD A MERLI... | COST RETAI... | Professional F... | | 5,000.00 | 555,346.76 |
| Check | 04/21/2022 | 2115 | MICHELE MARTIN | WE 04.17.22 | Professional F... | | 400.00 | 554,946.76 |
| Bill Pmt -Check | 04/21/2022 | 2116 | AIRWORX | AC FOR SUIT... | Accounts Paya... | | 5,340.00 | 549,606.76 |
| Bill Pmt -Check | 04/27/2022 | 2117 | FARROW LAW PA | EXCELL AUTO | Accounts Paya... | | 32,000.00 | 517,606.76 |
| Check | 04/28/2022 | 2118 | MICHELE MARTIN | WE 04.24.22 | Professional F... | | 400.00 | 517,206.76 |
| Bill Pmt -Check | 04/28/2022 | 2119 | CLARITY INVESTIG... | CLIENT MEE... | Accounts Paya... | | 500.00 | 516,706.76 |
| Bill Pmt -Check | 04/29/2022 | 2120 | PRESTIGE REPOR... | FVP HEARIN... | Accounts Paya... | | 693.50 | 516,013.26 |
| Bill Pmt -Check | 04/29/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 41,351.99 | 474,661.27 |
| Bill Pmt -Check | 04/29/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 5,111.62 | 469,549.65 |
| Payment | 05/02/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 8,277.20 | | 477,826.85 |
| Check | 05/03/2022 | 2121 | JAMES B MILLER PA | EXCELL | Professional F... | | 10,000.00 | 467,826.85 |
| Bill Pmt -Check | 05/04/2022 | 2122 | BOCA RATON RES... | MEMBER NU... | Accounts Paya... | | 2,321.09 | 465,505.76 |
| Check | 05/06/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 465,156.76 |
| Check | 05/06/2022 | 2123 | MICHELE MARTIN | WE 05.01.22 | Professional F... | | 400.00 | 464,756.76 |
| Payment | 05/06/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.00 | | 469,810.76 |
| Bill Pmt -Check | 05/09/2022 | DEBIT | EWING INSURANC... | | Accounts Paya... | | 1,163.90 | 468,646.86 |
| Check | 05/09/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 73.66 | 468,573.20 |
| Check | 05/09/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 15.29 | 468,557.91 |
| Check | 05/11/2022 | 2124 | FARROW LAW PA | BAL RTNR T... | Professional F... | | 70,000.00 | 398,557.91 |
| Payment | 05/11/2022 | MANH... | 1000AA ESCROW ... | | Accounts Rece... | 127,125.00 | | 525,682.91 |
| Check | 05/11/2022 | 2125 | FARROW LAW PA ... | ESCROW FO... | 2021 JEEP 56... | | 129,125.00 | 396,557.91 |
| Bill Pmt -Check | 05/11/2022 | 2126 | RICHARD A MERLI... | INVESTIGATI... | Accounts Paya... | | 4,000.00 | 392,557.91 |
| Bill Pmt -Check | 05/12/2022 | DEBIT | EWING INSURANC... | | Accounts Paya... | | 6.00 | 392,551.91 |
| Check | 05/12/2022 | 2127 | MICHELE MARTIN | WE 05.08.22 | Professional F... | | 400.00 | 392,151.91 |
| Check | 05/13/2022 | 2128 | EWING INSURANC... | ADDITIONAL ... | Insurance Exp... | | 7,811.54 | 384,340.37 |
| Check | 05/20/2022 | 2129 | MICHELE MARTIN | WE 05.15.22 | Professional F... | | 400.00 | 383,940.37 |
| Check | 05/20/2022 | 2130 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 383,556.71 |
| Check | 05/26/2022 | 2132 | MICHELE MARTIN | WE 05.22.22 | Professional F... | | 400.00 | 383,156.71 |
| Payment | 06/01/2022 | BARK... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.00 | | 388,210.71 |
| Bill Pmt -Check | 06/01/2022 | DEBIT | EWING INSURANC... | | Accounts Paya... | | 1,173.90 | 387,036.81 |
| Bill Pmt -Check | 06/01/2022 | DEBIT | STONEMARK INC. | INSURANCE ... | Accounts Paya... | | 4,375.81 | 382,661.00 |
| Payment | 06/03/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 8,277.20 | | 390,938.20 |
| Check | 06/03/2022 | 2133 | MICHELE MARTIN | WE 05.29.22 | Professional F... | | 400.00 | 390,538.20 |

Case 22-15627-EPK    Doc 531-27    Filed 03/29/23    Page 8 of 124

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

6:12 PM

02/28/23

**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 06/09/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 390,189.20 |
| Check | 06/09/2022 | 2134 | MICHELE MARTIN | WE 06.05.22 | Professional F... | | 400.00 | 389,789.20 |
| Check | 06/09/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 54.96 | 389,734.24 |
| Check | 06/09/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 32.29 | 389,701.95 |
| Bill Pmt -Check | 06/10/2022 | DEBIT | MANHEIM PALM B... | | Accounts Paya... | | 510.00 | 389,191.95 |
| Check | 06/17/2022 | 2135 | MICHELE MARTIN | WE 06.12.22 | Professional F... | | 400.00 | 388,791.95 |
| Check | 06/17/2022 | 2136 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 388,408.29 |
| Check | 06/23/2022 | 2137 | JAMES B MILLER PA | EXCELL | Professional F... | | 10,000.00 | 378,408.29 |
| Bill Pmt -Check | 06/23/2022 | 2138 | FARROW LAW PA | EXCELL AUTO | Accounts Paya... | | 25,000.00 | 353,408.29 |
| Check | 06/23/2022 | 2139 | MICHELE MARTIN | WE 06.19.22 | Professional F... | | 400.00 | 353,008.29 |
| Check | 07/01/2022 | 2140 | MICHELE MARTIN | WE 06.26.22 | Professional F... | | 400.00 | 352,608.29 |
| Payment | 07/05/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.00 | | 357,662.29 |
| Check | 07/05/2022 | 2142 | CASH | WASH CARS... | Repairs and M... | | 400.00 | 357,262.29 |
| Bill Pmt -Check | 07/07/2022 | DEBIT | AMERICAN EXPRE... | CAMERA SY... | Accounts Paya... | | 1,302.62 | 355,959.67 |
| Check | 07/07/2022 | 2143 | MICHELE MARTIN | WE 07.03.22 | Professional F... | | 400.00 | 355,559.67 |
| Check | 07/08/2022 | DEBIT | CARFAX | CARFAX RE... | CAR FAX | | 349.00 | 355,210.67 |
| Bill Pmt -Check | 07/08/2022 | DEBIT | STONEMARK INC. | INSURANCE ... | Accounts Paya... | | 4,375.81 | 350,834.86 |
| Bill Pmt -Check | 07/08/2022 | DEBIT | EWING INSURANC... | | Accounts Paya... | | 1,173.90 | 349,660.96 |
| Check | 07/13/2022 | DEBIT | FPL | 5471 SUITE 1 | Utilities | | 178.13 | 349,482.83 |
| Check | 07/13/2022 | DEBIT | FPL | 5471 SUITE 2 | Utilities | | 34.52 | 349,448.31 |
| Check | 07/14/2022 | 2144 | MICHELE MARTIN | WE 07.10..22 | Professional F... | | 400.00 | 349,048.31 |
| Check | 07/14/2022 | 2145 | MICHELE MARTIN | INSURANCE ... | Insurance Exp... | | 383.66 | 348,664.65 |
| Bill Pmt -Check | 07/14/2022 | 2147 | ENERGY HOUSE T... | MANUAL N A... | Accounts Paya... | | 250.00 | 348,414.65 |
| Check | 07/15/2022 | 2148 | JAMES B MILLER PA | | -SPLIT- | | 3,064.80 | 345,349.85 |
| Check | 07/19/2022 | 2152 | JAMES B MILLER PA | EXCELL CASE | Professional F... | | 50,000.00 | 295,349.85 |
| Check | 07/19/2022 | 2153 | JAMES B MILLER P... | AWB CHAPT... | Professional F... | | 55,000.00 | 240,349.85 |
| Check | 07/19/2022 | 2154 | JAMES B MILLER P... | AWB CHAPT... | Professional F... | | 1,738.00 | 238,611.85 |
| Bill Pmt -Check | 07/20/2022 | 2155 | 1001 CLINT MOOR... | RENT APR M... | Accounts Paya... | | 3,210.00 | 235,401.85 |
| Bill Pmt -Check | 07/20/2022 | 2156 | S C & J II LLC | RENT JULY 2... | Accounts Paya... | | 19,170.00 | 216,231.85 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | Ask My Accou... | | 216,231.85 | 0.00 |
| **Total BANK UNITED** | | | | | | **7,047,698.34** | **7,015,495.77** | **0.00** |
| **SUNTRUST BANK** | | | | | | | | **0.00** |
| Total SUNTRUST BANK | | | | | | | | 0.00 |
| **SWAP** | | | | | | | | **0.00** |
| Total SWAP | | | | | | | | 0.00 |
| **SYNOVUS** | | | | | | | | **10,050.00** |
| Check | 01/31/2022 | | | Service Charge | Bank Service ... | | 25.00 | 10,025.00 |
| Check | 02/28/2022 | | | Service Charge | Bank Service ... | | 25.00 | 10,000.00 |
| Check | 03/31/2022 | | | Service Charge | Bank Service ... | | 25.00 | 9,975.00 |
| Check | 04/30/2022 | | | Service Charge | Bank Service ... | | 25.00 | 9,950.00 |
| Check | 05/31/2022 | | | Service Charge | Bank Service ... | | 25.00 | 9,925.00 |
| Check | 06/30/2022 | | | Service Charge | Bank Service ... | | 25.00 | 9,900.00 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | Ask My Accou... | | 9,900.00 | 0.00 |
| **Total SYNOVUS** | | | | | | **0.00** | **10,050.00** | **0.00** |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **TD BANK** | | | | | | | | 5,430.00 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 2,200.00 | | 7,630.00 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 2,600.00 | | 10,230.00 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 1,015.00 | | 11,245.00 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 5,230.00 | | 16,475.00 |
| Payment | 01/03/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 55.00 | | 16,530.00 |
| Payment | 01/12/2022 | BARE... | AAWB CHASE:LAM... | | Accounts Rece... | 20,000.00 | | 36,530.00 |
| Deposit | 01/13/2022 | DEPO | EXCELL AUTO GR... | Deposit | Bank Service ... | 75.00 | | 36,605.00 |
| Check | 01/17/2022 | DEBIT | FLORIDA DEPART... | | Sales Tax Pay... | | 5,168.84 | 31,436.16 |
| Check | 01/31/2022 | | | Service Charge | Bank Service ... | | 30.00 | 31,406.16 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 129,000.00 | | 160,406.16 |
| Bill Pmt -Check | 02/08/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 14,887.69 | 145,518.47 |
| Bill Pmt -Check | 02/08/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | | 9,253.68 | 136,264.79 |
| Payment | 02/22/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 85,000.00 | | 221,264.79 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | 2018 BMW W... | | 85,000.00 | 136,264.79 |
| Deposit | 02/24/2022 | DEPO... | AUTO WHOLESAL... | FUNDS WIR... | 2018 BMW W... | 85,000.00 | | 221,264.79 |
| Deposit | 02/24/2022 | DEPO... | EXCELL AUTO GR... | RETURN OF ... | EXCELL | 300,000.00 | | 521,264.79 |
| Check | 02/24/2022 | DEBIT | TD BANK | RETURNED ... | Bank Service ... | | 20.00 | 521,244.79 |
| Bill Pmt -Check | 02/28/2022 | 1011 | EXCELL AUTO GR... | 2019 AST MA... | Accounts Paya... | | 175,000.00 | 346,244.79 |
| Bill Pmt -Check | 02/28/2022 | 1012 | EXCELL AUTO GR... | 2018 MCLAR... | Accounts Paya... | | 255,000.00 | 91,244.79 |
| Check | 02/28/2022 | DEBIT | EXCELL AUTO GR... | BOUNCED C... | Ask My Accou... | | 300,000.00 | -208,755.21 |
| Check | 02/28/2022 | DEBIT | TD BANK | RETURNED ... | Bank Service ... | | 20.00 | -208,775.21 |
| Check | 02/28/2022 | DEBIT | TD BANK | WIRE FEE | Bank Service ... | | 15.00 | -208,790.21 |
| Deposit | 02/28/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR P... | Ask My Accou... | 100,000.00 | | -108,790.21 |
| Check | 02/28/2022 | | | Service Charge | Bank Service ... | | 30.00 | -108,820.21 |
| Check | 03/01/2022 | DEBIT | TD BANK | MAINTENAN... | Bank Service ... | | 30.00 | -108,850.21 |
| Deposit | 03/01/2022 | WIRE | EXCELL AUTO GR... | BALANCE OF... | Ask My Accou... | 200,000.00 | | 91,149.79 |
| Payment | 03/01/2022 | EX 63... | EXCELL AUTO GR... | | Accounts Rece... | 31,250.00 | | 122,399.79 |
| Payment | 03/01/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 80.00 | | 122,479.79 |
| Payment | 03/01/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 460.00 | | 122,939.79 |
| Check | 03/01/2022 | DEBIT | TD BANK | WIRE TRANS... | Bank Service ... | | 15.00 | 122,924.79 |
| Payment | 03/02/2022 | EX C... | AUTO WHOLESAL... | | Accounts Rece... | 157,000.00 | | 279,924.79 |
| Payment | 03/02/2022 | EX C... | EXCELL AUTO GR... | | Accounts Rece... | 263,000.00 | | 542,924.79 |
| Check | 03/03/2022 | DEBIT | TD BANK | RETURNED ... | Bank Service ... | | 20.00 | 542,904.79 |
| Check | 03/03/2022 | DEBIT | TD BANK | RETURNED ... | Bank Service ... | | 20.00 | 542,884.79 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | Ask My Accou... | | 31,250.00 | 511,634.79 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | Ask My Accou... | | 157,000.00 | 354,634.79 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | | Ask My Accou... | | 263,000.00 | 91,634.79 |
| Check | 03/07/2022 | DEBIT | TD BANK | RETURNED ... | Bank Service ... | | 20.00 | 91,614.79 |
| Deposit | 03/07/2022 | WIRE | KARMA PB | WIRE FOR R... | Ask My Accou... | 31,250.00 | | 122,864.79 |
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | Bank Service ... | | 15.00 | 122,849.79 |
| Deposit | 03/07/2022 | DEPO... | EXCELL AUTO GR... | WIRE FOR R... | Ask My Accou... | 157,000.00 | | 279,849.79 |
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | Bank Service ... | | 15.00 | 279,834.79 |
| Deposit | 03/07/2022 | DEPO | EXCELL AUTO GR... | WIRE FOR R... | Ask My Accou... | 263,000.00 | | 542,834.79 |
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | Bank Service ... | | 15.00 | 542,819.79 |
| Bill Pmt -Check | 03/07/2022 | 1013 | KARMA PB | 2018 LAMBO ... | Accounts Paya... | | 330,000.00 | 212,819.79 |
| Bill Pmt -Check | 03/07/2022 | 1015 | KARMA PB | 2019 LAMBO ... | Accounts Paya... | | 170,000.00 | 42,819.79 |
| Check | 03/09/2022 | DEBIT | TD BANK | WIRE FEE | Bank Service ... | | 30.00 | 42,789.79 |
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | Accounts Rece... | 135,000.00 | | 177,789.79 |

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | Accounts Rece... | 4,000.00 | | 181,789.79 |
| Check | 03/14/2022 | 1016 | MICHELE MARTIN | COMMISSION | -SPLIT- | | 1,100.00 | 180,689.79 |
| Payment | 03/14/2022 | WIRE ... | EXCELL AUTO GR... | | Accounts Rece... | 103,000.00 | | 283,689.79 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 13... | Bank Service ... | | 15.00 | 283,674.79 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 40... | Bank Service ... | | 15.00 | 283,659.79 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 10... | Bank Service ... | | 15.00 | 283,644.79 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 45... | Bank Service ... | | 15.00 | 283,629.79 |
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | Accounts Rece... | 45,000.00 | | 328,629.79 |
| Check | 03/15/2022 | 1017 | MMS | COMMISSION | COMMISSION | | 19,750.00 | 308,879.79 |
| Bill Pmt -Check | 03/15/2022 | 1018 | KARMA PB | 2014 PORSC... | Accounts Paya... | | 30,000.00 | 278,879.79 |
| Bill Pmt -Check | 03/15/2022 | 1019 | KARMA PB | 2019 GMC 35... | Accounts Paya... | | 57,000.00 | 221,879.79 |
| Bill Pmt -Check | 03/15/2022 | 1020 | KARMA PB | 2008 PORSC... | Accounts Paya... | | 85,000.00 | 136,879.79 |
| Check | 03/16/2022 | DEBIT | TD BANK | WIRE TRANS... | Bank Service ... | | 30.00 | 136,849.79 |
| Check | 03/16/2022 | 1021 | KARMA PB | | Ask My Accou... | 0.00 | | 136,849.79 |
| Check | 03/16/2022 | 1022 | KARMA PB | | Ask My Accou... | 0.00 | | 136,849.79 |
| Check | 04/06/2022 | 1023 | MOSHE FARACHE | REPAYMENT... | M FARACHE CI | | 125,000.00 | 11,849.79 |
| Check | 04/18/2022 | DEBIT | FLORIDA DEPART... | 1ST QTR 2022 | Sales Tax Pay... | | 13,945.64 | -2,095.85 |
| Deposit | 04/20/2022 | DEPO | EXPRESS EMERG... | LOAN TO PA... | EES | 3,000.00 | | 904.15 |
| Check | 04/30/2022 | | | Service Charge | Bank Service ... | | 30.00 | 874.15 |
| Check | 05/31/2022 | | | Service Charge | Bank Service ... | | 30.00 | 844.15 |
| Check | 06/30/2022 | | | Service Charge | Bank Service ... | | 30.00 | 814.15 |
| Payment | 07/05/2022 | EASS ... | EASS:RENT | | Accounts Rece... | 8,277.20 | | 9,091.35 |
| Check | 07/13/2022 | DEBIT | FLORIDA DEPART... | | Sales Tax Pay... | | 2,438.88 | 6,652.47 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | Ask My Accou... | | 6,652.47 | 0.00 |
| Total TD BANK | | | | | | 2,131,492.20 | 2,136,922.20 | 0.00 |
| **TD BANK DEBTOR IN POSSESSION** | | | | | | | | 0.00 |
| Payment | 08/05/2022 | 08052... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.00 | | 5,054.00 |
| Payment | 10/06/2022 | TO DI... | AAWB CHASE:LAM... | | Accounts Rece... | 5,054.00 | | 10,108.00 |
| Total TD BANK DEBTOR IN POSSESSION | | | | | | 10,108.00 | 0.00 | 10,108.00 |
| **Accounts Receivable** | | | | | | | | 152,775.76 |
| Invoice | 01/01/2022 | 1546 | EXCELL AUTO GR... | | -SPLIT- | 31,250.00 | | 184,025.76 |
| Invoice | 01/01/2022 | 1552 | EXCELL AUTO GR... | | -SPLIT- | 11,000.00 | | 195,025.76 |
| Invoice | 01/01/2022 | 1561 | EASS:RENT | | -SPLIT- | 8,277.20 | | 203,302.96 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 2,200.00 | 201,102.96 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 2,600.00 | 198,502.96 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 1,015.00 | 197,487.96 |
| Payment | 01/03/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 5,230.00 | 192,257.96 |
| Invoice | 01/03/2022 | 1553 | EXCELL AUTO GR... | | -SPLIT- | 55.00 | | 192,312.96 |
| Payment | 01/03/2022 | EX C... | EXCELL AUTO GR... | | TD BANK | | 55.00 | 192,257.96 |
| Payment | 01/04/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 11,000.00 | 181,257.96 |
| Payment | 01/04/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 31,250.00 | 150,007.96 |
| Invoice | 01/06/2022 | 1554 | AAWB CHASE:LAN... | | -SPLIT- | 93,270.00 | | 243,277.96 |
| Payment | 01/06/2022 | MANH... | AAWB CHASE:LAN... | | BANK UNITED | | 92,435.00 | 150,842.96 |
| Invoice | 01/07/2022 | 1555 | AAWB CHASE:BM... | | -SPLIT- | 125,000.00 | | 275,842.96 |
| Payment | 01/07/2022 | CASH... | AAWB CHASE:2019... | | BANK UNITED | | 60,000.00 | 215,842.96 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Discount | 01/07/2022 | CASH... | AAWB CHASE:2019... | | BANK UNITED | | 40,000.00 | 175,842.96 |
| Payment | 01/10/2022 | EX WI... | AAWB CHASE:BM... | | BANK UNITED | | 125,000.00 | 50,842.96 |
| Invoice | 01/11/2022 | 1556 | EXCELL AUTO GR... | | -SPLIT- | 80.00 | | 50,922.96 |
| Invoice | 01/12/2022 | 1557 | AAWB CHASE:LAM... | | -SPLIT- | 270,479.50 | | 321,402.46 |
| Payment | 01/12/2022 | BARE... | AAWB CHASE:LAM... | | BANK UNITED | | 73,940.00 | 247,462.46 |
| Payment | 01/12/2022 | BARE... | AAWB CHASE:LAM... | | TD BANK | | 20,000.00 | 227,462.46 |
| Payment | 01/13/2022 | MANH... | AAWB CHASE:LAN... | | BANK UNITED | | 835.00 | 226,627.46 |
| Invoice | 01/17/2022 | 1558 | AAWB CHASE:LAM... | | -SPLIT- | 501.64 | | 227,129.10 |
| Payment | 01/18/2022 | MOSH... | AAWB CHASE:LAM... | | BANK UNITED | | 501.64 | 226,627.46 |
| Invoice | 01/25/2022 | 1559 | AAWB CHASE:BM... | | -SPLIT- | 126,004.09 | | 352,631.55 |
| Payment | 01/26/2022 | WIRE ... | AAWB CHASE:BM... | | BANK UNITED | | 126,004.09 | 226,627.46 |
| Invoice | 01/31/2022 | 1563 | EXCELL AUTO GR... | | -SPLIT- | 10,000.00 | | 236,627.46 |
| Invoice | 02/01/2022 | 1560 | EXCELL AUTO GR... | | -SPLIT- | 31,250.00 | | 267,877.46 |
| Invoice | 02/01/2022 | 1562 | EASS:RENT | | -SPLIT- | 8,277.20 | | 276,154.66 |
| Payment | 02/01/2022 | EASS ... | EASS:RENT | | BANK UNITED | | 16,554.40 | 259,600.26 |
| Invoice | 02/01/2022 | 1584 | EASS | | -SPLIT- | 13,800.01 | | 273,400.27 |
| Payment | 02/01/2022 | | EASS | | BANK UNITED | | 13,800.01 | 259,600.26 |
| Payment | 02/02/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 31,250.00 | 228,350.26 |
| Payment | 02/02/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 10,000.00 | 218,350.26 |
| Invoice | 02/02/2022 | 1564 | AUTO WHOLESAL... | | -SPLIT- | 261,853.27 | | 480,203.53 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 254,000.00 | 226,203.53 |
| Invoice | 02/02/2022 | 1565 | AUTO WHOLESAL... | | -SPLIT- | 86,863.62 | | 313,067.15 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 84,000.00 | 229,067.15 |
| Invoice | 02/02/2022 | 1566 | AUTO WHOLESAL... | | -SPLIT- | 179,540.00 | | 408,607.15 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 175,000.00 | 233,607.15 |
| Invoice | 02/02/2022 | 1567 | AUTO WHOLESAL... | | -SPLIT- | 92,259.92 | | 325,867.07 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 90,000.00 | 235,867.07 |
| Invoice | 02/02/2022 | 1568 | AUTO WHOLESAL... | | -SPLIT- | 131,454.65 | | 367,321.72 |
| Payment | 02/02/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 129,000.00 | 238,321.72 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 2,454.65 | 235,867.07 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 2,259.92 | 233,607.15 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 4,540.00 | 229,067.15 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 2,863.62 | 226,203.53 |
| Payment | 02/03/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 7,853.27 | 218,350.26 |
| Payment | 02/03/2022 | | EXCELL AUTO GR... | | BANK UNITED | | 440,000.00 | -221,649.74 |
| Invoice | 02/08/2022 | 1569 | EXCELL AUTO GR... | | -SPLIT- | 275,000.00 | | 53,350.26 |
| Payment | 02/08/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 275,000.00 | -221,649.74 |
| Invoice | 02/08/2022 | 1570 | EXCELL AUTO GR... | | -SPLIT- | 115,000.00 | | -106,649.74 |
| Payment | 02/08/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 115,000.00 | -221,649.74 |
| Payment | 02/10/2022 | BARE... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.09 | -226,703.83 |
| Invoice | 02/11/2022 | 1571 | EXCELL AUTO GR... | | -SPLIT- | 242,000.00 | | 15,296.17 |
| Invoice | 02/11/2022 | 1572 | EXCELL AUTO GR... | | -SPLIT- | 280,210.00 | | 295,506.17 |
| Invoice | 02/11/2022 | 1573 | EXCELL AUTO GR... | | -SPLIT- | 267,790.00 | | 563,296.17 |
| Payment | 02/14/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 280,210.00 | 283,086.17 |
| Payment | 02/14/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 267,790.00 | 15,296.17 |
| Invoice | 02/15/2022 | 1574 | AAWB CHASE:2020... | | -SPLIT- | 367,877.33 | | 383,173.50 |
| Payment | 02/15/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 242,000.00 | 141,173.50 |
| Invoice | 02/16/2022 | 1575 | EXCELL AUTO GR... | | -SPLIT- | 290,000.00 | | 431,173.50 |
| Payment | 02/17/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 290,000.00 | 141,173.50 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Invoice | 02/17/2022 | 1576 | AUTO WHOLESAL... | | -SPLIT- | 243,975.00 | | 385,148.50 |
| Payment | 02/17/2022 | EXCE... | AUTO WHOLESAL... | | BANK UNITED | | 240,000.00 | 145,148.50 |
| Invoice | 02/18/2022 | 1577 | EXCELL AUTO GR... | | -SPLIT- | 67,000.00 | | 212,148.50 |
| Payment | 02/18/2022 | EX C... | EXCELL AUTO GR... | | BANK UNITED | | 67,000.00 | 145,148.50 |
| Payment | 02/18/2022 | EX C... | AAWB CHASE:2020... | | BANK UNITED | | 367,877.33 | -222,728.83 |
| Payment | 02/21/2022 | EX C... | AUTO WHOLESAL... | | BANK UNITED | | 3,975.00 | -226,703.83 |
| Invoice | 02/22/2022 | 1578 | AUTO WHOLESAL... | | -SPLIT- | 87,000.00 | | -139,703.83 |
| Payment | 02/22/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 85,000.00 | -224,703.83 |
| Invoice | 02/24/2022 | 1581 | EXCELL AUTO GR... | | -SPLIT- | 460.00 | | -224,243.83 |
| Invoice | 03/01/2022 | 1579 | EXCELL AUTO GR... | | -SPLIT- | 31,250.00 | | -192,993.83 |
| Invoice | 03/01/2022 | 1580 | EASS:RENT | | -SPLIT- | 8,277.20 | | -184,716.63 |
| Payment | 03/01/2022 | EX 63... | EXCELL AUTO GR... | | TD BANK | | 31,250.00 | -215,966.63 |
| Payment | 03/01/2022 | EX C... | EXCELL AUTO GR... | | TD BANK | | 80.00 | -216,046.63 |
| Payment | 03/01/2022 | EX C... | EXCELL AUTO GR... | | TD BANK | | 460.00 | -216,506.63 |
| Invoice | 03/02/2022 | 1582 | AUTO WHOLESAL... | | -SPLIT- | 161,755.00 | | -54,751.63 |
| Invoice | 03/02/2022 | 1583 | EXCELL AUTO GR... | | -SPLIT- | 263,000.00 | | 208,248.37 |
| Payment | 03/02/2022 | EX C... | AUTO WHOLESAL... | | TD BANK | | 157,000.00 | 51,248.37 |
| Payment | 03/02/2022 | EX C... | EXCELL AUTO GR... | | TD BANK | | 263,000.00 | -211,751.63 |
| Payment | 03/07/2022 | EASS ... | EASS:RENT | | BANK UNITED | | 8,277.20 | -220,028.83 |
| Payment | 03/09/2022 | KARM... | AUTO WHOLESAL... | | BANK UNITED | | 2,000.00 | -222,028.83 |
| Payment | 03/09/2022 | KARM... | AUTO WHOLESAL... | | BANK UNITED | | 4,755.00 | -226,783.83 |
| Payment | 03/09/2022 | TAL B... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.09 | -231,837.92 |
| Invoice | 03/14/2022 | 1585 | AUTO WHOLESAL... | | -SPLIT- | 139,000.00 | | -92,837.92 |
| Invoice | 03/14/2022 | 1586 | EXCELL AUTO GR... | | -SPLIT- | 103,000.00 | | 10,162.08 |
| Check | 03/14/2022 | DEBIT | AAWB CHASE:LAM... | RETURNED ... | BANK UNITED | 5,054.09 | | 15,216.17 |
| Invoice | 03/14/2022 | 1587 | AUTO WHOLESAL... | | -SPLIT- | 45,000.00 | | 60,216.17 |
| Payment | 03/14/2022 | WIRE ... | EXCELL AUTO GR... | | TD BANK | | 103,000.00 | -42,783.83 |
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | TD BANK | | 45,000.00 | -87,783.83 |
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | TD BANK | | 135,000.00 | -222,783.83 |
| Payment | 03/14/2022 | WIRE ... | AUTO WHOLESAL... | | TD BANK | | 4,000.00 | -226,783.83 |
| Invoice | 03/24/2022 | 1590 | AAWB CHASE:2015... | | -SPLIT- | 30,310.00 | | -196,473.83 |
| Payment | 03/24/2022 | MANH... | AAWB CHASE:2015... | | BANK UNITED | | 30,310.00 | -226,783.83 |
| Invoice | 03/31/2022 | 1591 | EXCELL AUTO GR... | | -SPLIT- | 6,000.00 | | -220,783.83 |
| Invoice | 03/31/2022 | 1592 | AUTO WHOLESAL... | | -SPLIT- | 120,490.00 | | -100,293.83 |
| Payment | 03/31/2022 | KARM... | AUTO WHOLESAL... | | BANK UNITED | | 120,000.00 | -220,293.83 |
| Payment | 03/31/2022 | KARM... | EXCELL AUTO GR... | | BANK UNITED | | 31,250.00 | -251,543.83 |
| Payment | 03/31/2022 | KARM... | EXCELL AUTO GR... | | BANK UNITED | | 6,000.00 | -257,543.83 |
| Invoice | 04/01/2022 | 1588 | EXCELL AUTO GR... | | -SPLIT- | 31,250.00 | | -226,293.83 |
| Invoice | 04/01/2022 | 1589 | EASS:RENT | | -SPLIT- | 8,277.20 | | -218,016.63 |
| Invoice | 04/01/2022 | 1593 | EXCELL AUTO GR... | | -SPLIT- | 245,000.00 | | 26,983.37 |
| Payment | 04/03/2022 | KAR ... | EXCELL AUTO GR... | | BANK UNITED | | 115,000.00 | -88,016.63 |
| Payment | 04/03/2022 | TRA F... | EXCELL AUTO GR... | | BANK UNITED | | 130,000.00 | -218,016.63 |
| Payment | 04/05/2022 | BARE... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.09 | -223,070.72 |
| Payment | 04/06/2022 | EASS ... | EASS:RENT | | BANK UNITED | | 8,277.20 | -231,347.92 |
| Invoice | 04/08/2022 | 1594 | PRESIDENTIAL LE... | | -SPLIT- | 238,000.00 | | 6,652.08 |
| Payment | 04/11/2022 | WIRE ... | PRESIDENTIAL LE... | | BANK UNITED | | 238,000.00 | -231,347.92 |
| Payment | 04/13/2022 | WIRE | MANHEIM PALM B... | | BANK UNITED | | 28,100.00 | -259,447.92 |
| Payment | 04/13/2022 | WIRE | MANHEIM PALM B... | | BANK UNITED | | 230,970.00 | -490,417.92 |
| Payment | 04/15/2022 | MANH... | MANHEIM PALM B... | | BANK UNITED | | 124,520.00 | -614,937.92 |

**Page 11**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Invoice | 05/01/2022 | 1596 | EASS:RENT | | -SPLIT- | 8,277.20 | | -606,660.72 |
| Payment | 05/02/2022 | EASS ... | EASS:RENT | | BANK UNITED | | 8,277.20 | -614,937.92 |
| Payment | 05/06/2022 | BARE... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.00 | -619,991.92 |
| Invoice | 05/11/2022 | 1597 | 1000AA ESCROW ... | | -SPLIT- | 127,125.00 | | -492,866.92 |
| Payment | 05/11/2022 | MANH... | 1000AA ESCROW ... | | BANK UNITED | | 127,125.00 | -619,991.92 |
| Invoice | 06/01/2022 | 1598 | EASS:RENT | | -SPLIT- | 8,277.20 | | -611,714.72 |
| Payment | 06/01/2022 | BARK... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.00 | -616,768.72 |
| Payment | 06/03/2022 | EASS ... | EASS:RENT | | BANK UNITED | | 8,277.20 | -625,045.92 |
| Invoice | 06/27/2022 | 1599 | MANHEIM PALM B... | | -SPLIT- | 28,100.00 | | -596,945.92 |
| Invoice | 06/27/2022 | 1600 | MANHEIM PALM B... | | -SPLIT- | 230,970.00 | | -365,975.92 |
| Invoice | 06/27/2022 | 1601 | MANHEIM PALM B... | | -SPLIT- | 124,520.00 | | -241,455.92 |
| Invoice | 07/01/2022 | 1602 | EASS:RENT | | -SPLIT- | 8,277.20 | | -233,178.72 |
| Payment | 07/05/2022 | EASS ... | EASS:RENT | | TD BANK | | 8,277.20 | -241,455.92 |
| Payment | 07/05/2022 | BARE... | AAWB CHASE:LAM... | | BANK UNITED | | 5,054.00 | -246,509.92 |
| Invoice | 07/21/2022 | 1607 | EXCELL AUTO GR... | | -SPLIT- | 440,000.00 | | 193,490.08 |
| Invoice | 07/21/2022 | 1608 | EXCELL AUTO GR... | | -SPLIT- | 400,000.00 | | 593,490.08 |
| Invoice | 08/01/2022 | 1609 | EASS:RENT | | -SPLIT- | 0.00 | | 593,490.08 |
| Payment | 08/05/2022 | 08052... | AAWB CHASE:LAM... | | TD BANK DEB... | | 5,054.00 | 588,436.08 |
| Payment | 10/06/2022 | TO DI... | AAWB CHASE:LAM... | | TD BANK DEB... | | 5,054.00 | 583,382.08 |
| Total Accounts Receivable | | | | | | 6,528,738.52 | 6,098,132.20 | 583,382.08 |

**2015 FORD 1FTEW1C81FFB42763**    0.00
Total 2015 FORD 1FTEW1C81FFB42763    0.00

**2016 FORD 1FTEW1CF5GFC31560**    0.00
Total 2016 FORD 1FTEW1CF5GFC31560    0.00

**Inventory Asset**    0.00
Total Inventory Asset    0.00

**SERVPRO**    0.00
  **2016 KIA KNDJN2A29G7286854**    0.00
  Total 2016 KIA KNDJN2A29G7286854    0.00

  **SERVPRO - Other**    0.00
  Total SERVPRO - Other    0.00

Total SERVPRO    0.00

**Undeposited Funds**    0.00
Total Undeposited Funds    0.00

**2013 BENTLEY SCBFC7ZA3DC083162**    0.00
Total 2013 BENTLEY SCBFC7ZA3DC083162    0.00

**Accumulated Depreciation**    0.00
Total Accumulated Depreciation    0.00

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**

**02/28/23**

## General Ledger

**Accrual Basis**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **CARS** | | | | | | | | 0.00 |
| Total CARS | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | 26,155.04 |
| Bill | 07/07/2022 | 062422 | AMERICAN EXPRE... | CAMERA SY... | Accounts Paya... | 1,302.62 | | 27,457.66 |
| Total Furniture and Equipment | | | | | | 1,302.62 | 0.00 | 27,457.66 |
| **1995 FERRARI ZFFPR41A580104426** | | | | | | | | 0.00 |
| Total 1995 FERRARI ZFFPR41A580104426 | | | | | | | | 0.00 |
| **1998 VIPER 1B3ER65E0WV400527** | | | | | | | | 0.00 |
| Total 1998 VIPER 1B3ER65E0WV400527 | | | | | | | | 0.00 |
| **1999 DODGE VIPER 503521** | | | | | | | | 0.00 |
| Total 1999 DODGE VIPER 503521 | | | | | | | | 0.00 |
| **2000 FERRARI ZFFYU51A0Y0122009** | | | | | | | | 0.00 |
| Total 2000 FERRARI ZFFYU51A0Y0122009 | | | | | | | | 0.00 |
| **2000 HUMMER 137ZA9035YE189734** | | | | | | | | 0.00 |
| Total 2000 HUMMER 137ZA9035YE189734 | | | | | | | | 0.00 |
| **2000 ROLLS ROYCE SCALA61E74CX04** | | | | | | | | 0.00 |
| Total 2000 ROLLS ROYCE SCALA61E74CX04 | | | | | | | | 0.00 |
| **2000FERRARIZFFYU51AXY0120879** | | | | | | | | 0.00 |
| Total 2000FERRARIZFFYU51AXY0120879 | | | | | | | | 0.00 |
| **2001 AUDI WUAVNAFG3BN000388** | | | | | | | | 0.00 |
| Total 2001 AUDI WUAVNAFG3BN000388 | | | | | | | | 0.00 |
| **2001 FERRARI ZFFYU51A610123168** | | | | | | | | 0.00 |
| Total 2001 FERRARI ZFFYU51A610123168 | | | | | | | | 0.00 |
| **2001 PORSCHE WP0AB29921S688004** | | | | | | | | 0.00 |
| Total 2001 PORSCHE WP0AB29921S688004 | | | | | | | | 0.00 |
| **20019 MERCEDES WDBSK79F89F15795** | | | | | | | | 0.00 |
| Total 20019 MERCEDES WDBSK79F89F15795 | | | | | | | | 0.00 |
| **2001FERRARIZFFYT53A610125793** | | | | | | | | 0.00 |
| Total 2001FERRARIZFFYT53A610125793 | | | | | | | | 0.00 |
| **2002 FERRARI ZFFYT53A420127074** | | | | | | | | 0.00 |
| Total 2002 FERRARI ZFFYT53A420127074 | | | | | | | | 0.00 |
| **2002 LOTUS SCCDC08252HA10415** | | | | | | | | 0.00 |
| Total 2002 LOTUS SCCDC08252HA10415 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2003 FERRARI ZFFYT53A430133667** | | | | | | | | 0.00 |
| Total 2003 FERRARI ZFFYT53A430133667 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 AUDI WUAFUAFG8EN000432** | | | | | | | | 0.00 |
| Total 2004 AUDI WUAFUAFG8EN000432 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 FERRARI ZFFDU57A040136749** | | | | | | | | 0.00 |
| Total 2004 FERRARI ZFFDU57A040136749 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 LAMBORGHINI ZHWGU11M94LA01** | | | | | | | | 0.00 |
| Total 2004 LAMBORGHINI ZHWGU11M94LA01 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 PORSCHE WP0CB29954S676832** | | | | | | | | 0.00 |
| Total 2004 PORSCHE WP0CB29954S676832 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 SHELBY F5R1004397RD** | | | | | | | | 0.00 |
| Total 2004 SHELBY F5R1004397RD | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004LAMBOZHW6011M84LA01583** | | | | | | | | 0.00 |
| Total 2004LAMBOZHW6011M84LA01583 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2005 FERARRI ZFFEW59AX50143138** | | | | | | | | 0.00 |
| Total 2005 FERARRI ZFFEW59AX50143138 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 BENTLEY SCBBR53W46C034903** | | | | | | | | 0.00 |
| Total 2006 BENTLEY SCBBR53W46C034903 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 BENTLEY SCBCR63W36C37480** | | | | | | | | 0.00 |
| Total 2006 BENTLEY SCBCR63W36C37480 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 FERRARI 150705** | | | | | | | | 0.00 |
| Total 2006 FERRARI 150705 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 FERRARI ZFFEW59AX30147885** | | | | | | | | 0.00 |
| Total 2006 FERRARI ZFFEW59AX30147885 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 LAMBO ZHWGU12T96LA03061** | | | | | | | | 0.00 |
| Total 2006 LAMBO ZHWGU12T96LA03061 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 LAMBO ZHWGU22T46LA03829** | | | | | | | | 0.00 |
| Total 2006 LAMBO ZHWGU22T46LA03829 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006AM SCFAC24316B502011** | | | | | | | | 0.00 |
| Total 2006AM SCFAC24316B502011 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006AM SCFAD024A86GB04593** | | | | | | | | 0.00 |
| Total 2006AM SCFAD024A86GB04593 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006LAMBOZHWBU16576LA01885** | | | | | | | | 0.00 |
| Total 2006LAMBOZHWBU16576LA01885 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2006PORSCHEVINWP1AC29PX6LA92523** | | | | | | | | 0.00 |
| Total 2006PORSCHEVINWP1AC29PX6LA92523 | | | | | | | | 0.00 |
| **2007 BENTLEY SCBDR33W07C044763** | | | | | | | | 0.00 |
| Total 2007 BENTLEY SCBDR33W07C044763 | | | | | | | | 0.00 |
| **2007 BENTLEY SCBLE44J67CX12143** | | | | | | | | 0.00 |
| Total 2007 BENTLEY SCBLE44J67CX12143 | | | | | | | | 0.00 |
| **2007 FERRARI 151602** | | | | | | | | 0.00 |
| Total 2007 FERRARI 151602 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW58A470154737** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW58A470154737 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW58A570156304** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW58A570156304 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW59A160147001** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59A160147001 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW59AX70152876** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59AX70152876 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFFC60A070153387** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFFC60A070153387 | | | | | | | | 0.00 |
| **2007 FERRRARI ZFFEW59A670155161** | | | | | | | | 0.00 |
| Total 2007 FERRRARI ZFFEW59A670155161 | | | | | | | | 0.00 |
| **2007 LAMBO ZHWGU12T27LA04280** | | | | | | | | 0.00 |
| Total 2007 LAMBO ZHWGU12T27LA04280 | | | | | | | | 0.00 |
| **2007 LAMBO ZHWGU22T17LA04972** | | | | | | | | 0.00 |
| Total 2007 LAMBO ZHWGU22T17LA04972 | | | | | | | | 0.00 |
| **2007 LAMBO ZHWGU22T27LA04690** | | | | | | | | 0.00 |
| Total 2007 LAMBO ZHWGU22T27LA04690 | | | | | | | | 0.00 |
| **2007 LAMBO ZHWGU22T27LA04706** | | | | | | | | 0.00 |
| Total 2007 LAMBO ZHWGU22T27LA04706 | | | | | | | | 0.00 |
| **2007 LAMBO ZHWGU22T97LA04279** | | | | | | | | 0.00 |
| Total 2007 LAMBO ZHWGU22T97LA04279 | | | | | | | | 0.00 |
| **2007 MASERATI ZAMCE39A370028795** | | | | | | | | 0.00 |
| Total 2007 MASERATI ZAMCE39A370028795 | | | | | | | | 0.00 |
| **2007BENTLEYSCBDR33W67C044055** | | | | | | | | 0.00 |
| Total 2007BENTLEYSCBDR33W67C044055 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**
**As of December 31, 2022**

**02/28/23**
**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2007BENTLEYSCBDR33W97C050870** | | | | | | | | 0.00 |
| Total 2007BENTLEYSCBDR33W97C050870 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2007FERR155409** | | | | | | | | 0.00 |
| Total 2007FERR155409 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2007FERRARIZFFEN5BA170155425** | | | | | | | | 0.00 |
| Total 2007FERRARIZFFEN5BA170155425 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2007MERCEDESWDDJ77X77A095449** | | | | | | | | 0.00 |
| Total 2007MERCEDESWDDJ77X77A095449 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2007PORSCHEWPOAB29917S731210** | | | | | | | | 0.00 |
| Total 2007PORSCHEWPOAB29917S731210 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 BENTLEY 055961** | | | | | | | | 0.00 |
| Total 2008 BENTLEY 055961 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 BENTLEY SCBDR33W68C053257** | | | | | | | | 0.00 |
| Total 2008 BENTLEY SCBDR33W68C053257 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 FERRARI ZFFEW59A980159724** | | | | | | | | 0.00 |
| Total 2008 FERRARI ZFFEW59A980159724 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 FERRARI ZFFFC60A080158882** | | | | | | | | 0.00 |
| Total 2008 FERRARI ZFFFC60A080158882 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 JAGUAR SAJWA43C789B21141** | | | | | | | | 0.00 |
| Total 2008 JAGUAR SAJWA43C789B21141 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO A03026** | | | | | | | | 0.00 |
| Total 2008 LAMBO A03026 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWBU37S08LA02681** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWBU37S08LA02681 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWBU47S38LA02955** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWBU47S38LA02955 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 Lambo ZHWGU12T18LA06765** | | | | | | | | 0.00 |
| Total 2008 Lambo ZHWGU12T18LA06765 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWGU22T08LA07153** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWGU22T08LA07153 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWGU43TX8LA06473** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWGU43TX8LA06473 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 MASERATI ZAMGJ45A180038414** | | | | | | | | 0.00 |
| Total 2008 MASERATI ZAMGJ45A180038414 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2008 MERCEDES WDBTJ7J78F249353** | | | | | | | | 0.00 |
| Total 2008 MERCEDES WDBTJ7J78F249353 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 ROLLS SCA2D68548UX16167** | | | | | | | | 0.00 |
| Total 2008 ROLLS SCA2D68548UX16167 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008AM SCFBF03B786C08260** | | | | | | | | 0.00 |
| Total 2008AM SCFBF03B786C08260 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008AMSCFAD02A28GB09792** | | | | | | | | 0.00 |
| Total 2008AMSCFAD02A28GB09792 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008AMSCFBB048986D08693** | | | | | | | | 0.00 |
| Total 2008AMSCFBB048986D08693 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008AMSCFBF04808GD08313** | | | | | | | | 0.00 |
| Total 2008AMSCFBF04808GD08313 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008BENTLEYSCBDR33W08C056624** | | | | | | | | 0.00 |
| Total 2008BENTLEYSCBDR33W08C056624 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008BENTLEYVINSCBDR33WX8C053052** | | | | | | | | 0.00 |
| Total 2008BENTLEYVINSCBDR33WX8C053052 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008LAMBORVINZHWU47S98LA03026** | | | | | | | | 0.00 |
| Total 2008LAMBORVINZHWU47S98LA03026 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008LAMBZHW6022T78LA07313** | | | | | | | | 0.00 |
| Total 2008LAMBZHW6022T78LA07313 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008LAMOZHW6U43T08LA06854** | | | | | | | | 0.00 |
| Total 2008LAMOZHW6U43T08LA06854 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008MBWDDN671X88A213747** | | | | | | | | 0.00 |
| Total 2008MBWDDN671X88A213747 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 AM SCFBF04C29GD12499** | | | | | | | | 0.00 |
| Total 2009 AM SCFBF04C29GD12499 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 AST MART SCFAD05D29GE01174** | | | | | | | | 0.00 |
| Total 2009 AST MART SCFAD05D29GE01174 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 FERRARI ZFFEW58A390169040** | | | | | | | | 0.00 |
| Total 2009 FERRARI ZFFEW58A390169040 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 MERCEDES WDBSK79F79F158069** | | | | | | | | 0.00 |
| Total 2009 MERCEDES WDBSK79F79F158069 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009BMWVIN5UXFE83549L169031** | | | | | | | | 0.00 |
| Total 2009BMWVIN5UXFE83549L169031 | | | | | | | | 0.00 |

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2009MASSERATIVINZAMGJ45A8900428** | | | | | | | | 0.00 |
| Total 2009MASSERATIVINZAMGJ45A8900428 | | | | | | | | 0.00 |
| **2009MASSERATIZAMHL45A290047977** | | | | | | | | 0.00 |
| Total 2009MASSERATIZAMHL45A290047977 | | | | | | | | 0.00 |
| **2009PORSCHEVINWP0AB29909S721111** | | | | | | | | 0.00 |
| Total 2009PORSCHEVINWP0AB29909S721111 | | | | | | | | 0.00 |
| **2010 AUDI WAU3VAFR5AA080043** | | | | | | | | 0.00 |
| Total 2010 AUDI WAU3VAFR5AA080043 | | | | | | | | 0.00 |
| **2010 BENTLEY SCBCP7ZA2AC065870** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBCP7ZA2AC065870 | | | | | | | | 0.00 |
| **2010 BENTLEY SCBCU8ZA9AC063919** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBCU8ZA9AC063919 | | | | | | | | 0.00 |
| **2010 BENTLEY SCBDR3ZA2AC065486** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBDR3ZA2AC065486 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LJA3A0169498** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA3A0169498 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LJA4A0169347** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA4A0169347 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LJA8A0173837** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA8A0173837 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LJAXA0172477** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJAXA0172477 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF67NFA4A0175891** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF67NFA4A0175891 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF67NFA5A0175737** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF67NFA5A0175737 | | | | | | | | 0.00 |
| **2010 PORSCHE WP0AC2A93AS783230** | | | | | | | | 0.00 |
| Total 2010 PORSCHE WP0AC2A93AS783230 | | | | | | | | 0.00 |
| **2010 PORSCHE WP0CD2A97AS773158** | | | | | | | | 0.00 |
| Total 2010 PORSCHE WP0CD2A97AS773158 | | | | | | | | 0.00 |
| **2010 PORSCHE WP1AD2AP2ALA61753** | | | | | | | | 0.00 |
| Total 2010 PORSCHE WP1AD2AP2ALA61753 | | | | | | | | 0.00 |
| **2010ASVEVINAZ321679** | | | | | | | | 0.00 |
| Total 2010ASVEVINAZ321679 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2010FERRARIVINZFF60FCA5A0172626** | | | | | | | | 0.00 |
| Total 2010FERRARIVINZFF60FCA5A0172626 | | | | | | | | 0.00 |
| **2011 AST MART SCFHDDAJ9BAF01685** | | | | | | | | 0.00 |
| Total 2011 AST MART SCFHDDAJ9BAF01685 | | | | | | | | 0.00 |
| **2011 AUDI WUACVNAFG0BN000509** | | | | | | | | 0.00 |
| Total 2011 AUDI WUACVNAFG0BN000509 | | | | | | | | 0.00 |
| **2011 AUDI WUASUAFG9BN001860** | | | | | | | | 0.00 |
| Total 2011 AUDI WUASUAFG9BN001860 | | | | | | | | 0.00 |
| **2011 AUDI WUATNAFG1BN000428** | | | | | | | | 0.00 |
| Total 2011 AUDI WUATNAFG1BN000428 | | | | | | | | 0.00 |
| **2011 AUDI WUATNAFG4BN001055** | | | | | | | | 0.00 |
| Total 2011 AUDI WUATNAFG4BN001055 | | | | | | | | 0.00 |
| **2011 AUDI WUAVNAFG3BN000388** | | | | | | | | 0.00 |
| Total 2011 AUDI WUAVNAFG3BN000388 | | | | | | | | 0.00 |
| **2011 AUDI WUAVNAFG6BN000479** | | | | | | | | 0.00 |
| Total 2011 AUDI WUAVNAFG6BN000479 | | | | | | | | 0.00 |
| **2011 BENTLEY SCBBB7ZH7BC015636** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBBB7ZH7BC015636 | | | | | | | | 0.00 |
| **2011 BMW 5YMGZ0C59BLK14232** | | | | | | | | 0.00 |
| Total 2011 BMW 5YMGZ0C59BLK14232 | | | | | | | | 0.00 |
| **2011 BMW WBAUN7C58BVM25049** | | | | | | | | 0.00 |
| Total 2011 BMW WBAUN7C58BVM25049 | | | | | | | | 0.00 |
| **2011 CAMARO 2G1FT1EW4B9200031** | | | | | | | | 0.00 |
| Total 2011 CAMARO 2G1FT1EW4B9200031 | | | | | | | | 0.00 |
| **2011 FERRARI ZFF65LJA3B0181135** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF65LJA3B0181135 | | | | | | | | 0.00 |
| **2011 FERRARI ZFF67NFA0B0176277** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF67NFA0B0176277 | | | | | | | | 0.00 |
| **2011 FORD 1FTFW1CTXBFB52517** | | | | | | | | 0.00 |
| Total 2011 FORD 1FTFW1CTXBFB52517 | | | | | | | | 0.00 |
| **2011 LAMBO ZHWGU5BZ1BLA10978** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU5BZ1BLA10978 | | | | | | | | 0.00 |
| **2011 LAMBO ZHWGU8AJ7BLA1107** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU8AJ7BLA1107 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2011 LAND RVER SALMF1E48A353321** | | | | | | | | 0.00 |
| Total 2011 LAND RVER SALMF1E48A353321 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 MERCEDES WDDRJ7HAXBA005736** | | | | | | | | 0.00 |
| Total 2011 MERCEDES WDDRJ7HAXBA005736 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 PORSCHE WP0AD2ABS766546** | | | | | | | | 0.00 |
| Total 2011 PORSCHE WP0AD2ABS766546 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S52BUX49359** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S52BUX49359 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S53B6X49807** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S53B6X49807 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011AUDI WUAVNAFBXBN000629** | | | | | | | | 0.00 |
| Total 2011AUDI WUAVNAFBXBN000629 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011FERRARIZFF67NFA2B0178712** | | | | | | | | 0.00 |
| Total 2011FERRARIZFF67NFA2B0178712 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011LAMBORVINZHWGU6AU5BLA10574** | | | | | | | | 0.00 |
| Total 2011LAMBORVINZHWGU6AU5BLA10574 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011ROLLSVINSCA664S59BUX49567** | | | | | | | | 0.00 |
| Total 2011ROLLSVINSCA664S59BUX49567 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 AM SCFHDDAJ7CAF02223** | | | | | | | | 0.00 |
| Total 2012 AM SCFHDDAJ7CAF02223 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 AMF02591** | | | | | | | | 0.00 |
| Total 2012 AMF02591 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 AST MAR SCFFDECN3CGG14110** | | | | | | | | 0.00 |
| Total 2012 AST MAR SCFFDECN3CGG14110 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 AUDI WUAAUAFG5CN002839** | | | | | | | | 0.00 |
| Total 2012 AUDI WUAAUAFG5CN002839 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 BENTLEY 076348** | | | | | | | | 0.00 |
| Total 2012 BENTLEY 076348 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 BENTLEY SCBFR7ZA1CC073937** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBFR7ZA1CC073937 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 BENTLEY SCBGR3ZA0CC076938** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGR3ZA0CC076938 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 BENTLEY SCBGT3ZA5DC083452** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGT3ZA5DC083452 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2012 BMW 750LI WBAKB8C54CC96394** | | | | | | | | 0.00 |
| Total 2012 BMW 750LI WBAKB8C54CC96394 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 BMW WBAKC8C56CC449088** | | | | | | | | 0.00 |
| Total 2012 BMW WBAKC8C56CC449088 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 CHRYSLER LIMO 2C3CCAAG9CH1** | | | | | | | | 0.00 |
| Total 2012 CHRYSLER LIMO 2C3CCAAG9CH1 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 FERRARI ZFF65LJA0C0187086** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF65LJA0C0187086 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 FERRARI ZFF67NFA0C0184509** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF67NFA0C0184509 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 FERRARI ZFF67NFA3C0183726** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF67NFA3C0183726 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 FERRARI ZFF68NHA8C0187278** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF68NHA8C0187278 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 FERRARI ZFF73SKA6C0187676** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF73SKA6C0187676 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 LAMBO ZHWGU5BZ0CLA11427** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWGU5BZ0CLA11427 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 LAMBO ZHWUC1ZD7CLA00126** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWUC1ZD7CLA00126 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 LAMBORGHINI ZHWGU5BZ0CLA11** | | | | | | | | 0.00 |
| Total 2012 LAMBORGHINI ZHWGU5BZ0CLA11 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MASERATI ZAM45MLA5C0061293** | | | | | | | | 0.00 |
| Total 2012 MASERATI ZAM45MLA5C0061293 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MASERATI ZAMU5MLA1C0060366** | | | | | | | | 0.00 |
| Total 2012 MASERATI ZAMU5MLA1C0060366 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MASERRAT ZAM45KLA8C0061339** | | | | | | | | 0.00 |
| Total 2012 MASERRAT ZAM45KLA8C0061339 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MCLAREN SBM11AAA1CW001715** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAA1CW001715 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MCLAREN SBM11AAA3CW000808** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAA3CW000808 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MCLAREN SBM11AAA7CW000729** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAA7CW000729 | | | | | | | | 0.00 |

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2012 MCLAREN SBM11AAAXCW000384** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAAXCW000384 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES SLS WDDRJ7HA6BA00** | | | | | | | | 0.00 |
| Total 2012 MERCEDES SLS WDDRJ7HA6BA00 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDMG7EB5CA457816** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDMG7EB5CA457816 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRJ7HA6BA000629** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRJ7HA6BA000629 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRJ7HA8CA008278** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRJ7HA8CA008278 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRK7HA2CA007687** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRK7HA2CA007687 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRK7HAXCA008764** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRK7HAXCA008764 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRK7HAXCA009056** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRK7HAXCA009056 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012AUDIWUA9NAFG9CN900229** | | | | | | | | 0.00 |
| Total 2012AUDIWUA9NAFG9CN900229 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012BENTLEY SCBFR7ZA5CC072399** | | | | | | | | 0.00 |
| Total 2012BENTLEY SCBFR7ZA5CC072399 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012BENTSCBGR3ZAXCC076686** | | | | | | | | 0.00 |
| Total 2012BENTSCBGR3ZAXCC076686 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012MBENZWDDRK7HA1CA007826** | | | | | | | | 0.00 |
| Total 2012MBENZWDDRK7HA1CA007826 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012MCLARENSBM11AAA0CW001026** | | | | | | | | 0.00 |
| Total 2012MCLARENSBM11AAA0CW001026 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012MERCEDES WDDRK7HA9CA007539** | | | | | | | | 0.00 |
| Total 2012MERCEDES WDDRK7HA9CA007539 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012MERCEDESVINWDDRJ7HA6CA00650** | | | | | | | | 0.00 |
| Total 2012MERCEDESVINWDDRJ7HA6CA00650 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012MERCEDESWDDRK7HA2CA007687** | | | | | | | | 0.00 |
| Total 2012MERCEDESWDDRK7HA2CA007687 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012PORSCHEVINWPOCD2A9ACS773413** | | | | | | | | 0.00 |
| Total 2012PORSCHEVINWPOCD2A9ACS773413 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**

**02/28/23**

**General Ledger**

**Accrual Basis**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2012PORSCHEWP0CD2A98CS773365** | | | | | | | | 0.00 |
| Total 2012PORSCHEWP0CD2A98CS773365 | | | | | | | | 0.00 |
| **2013 BENTLEY SCBFT7ZA4DC082926** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBFT7ZA4DC082926 | | | | | | | | 0.00 |
| **2013 BENTLEY SCBGC7ZA3DC083162** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBGC7ZA3DC083162 | | | | | | | | 0.00 |
| **2013 BENTLEY SCBGT3ZA5DC083452** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBGT3ZA5DC083452 | | | | | | | | 0.00 |
| **2013 BMW WBA6B2C51DDG66709** | | | | | | | | 0.00 |
| Total 2013 BMW WBA6B2C51DDG66709 | | | | | | | | 0.00 |
| **2013 FERRARI ZFF65TJA5D0194150** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF65TJA5D0194150 | | | | | | | | 0.00 |
| **2013 FERRARI ZFF65TJA5D0195637** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF65TJA5D0195637 | | | | | | | | 0.00 |
| **2013 FERRARI ZFF65TJA7D0193596** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF65TJA7D0193596 | | | | | | | | 0.00 |
| **2013 FERRARI ZFF67NFA0D0190831** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF67NFA0D0190831 | | | | | | | | 0.00 |
| **2013 FERRARI ZFF68NHA7D0190951** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA7D0190951 | | | | | | | | 0.00 |
| **2013 LAMBO ZHWGU5SB25DLA12686** | | | | | | | | 0.00 |
| Total 2013 LAMBO ZHWGU5SB25DLA12686 | | | | | | | | 0.00 |
| **2013 LAMBO ZHWGU6BZXDLA13161** | | | | | | | | 0.00 |
| Total 2013 LAMBO ZHWGU6BZXDLA13161 | | | | | | | | 0.00 |
| **2013 LAMBO ZHWUC1ZD6DLA01866** | | | | | | | | 0.00 |
| Total 2013 LAMBO ZHWUC1ZD6DLA01866 | | | | | | | | 0.00 |
| **2013 LAMBORGHINI ZFF65TJA5D0194** | | | | | | | | 0.00 |
| Total 2013 LAMBORGHINI ZFF65TJA5D0194 | | | | | | | | 0.00 |
| **2013 MASERATI ZAM45VLA2D0075319** | | | | | | | | 0.00 |
| Total 2013 MASERATI ZAM45VLA2D0075319 | | | | | | | | 0.00 |
| **2013 MCLAREN SBM11BAAXDW002062** | | | | | | | | 0.00 |
| Total 2013 MCLAREN SBM11BAAXDW002062 | | | | | | | | 0.00 |
| **2013 MERCEDES DF012385** | | | | | | | | 0.00 |
| Total 2013 MERCEDES DF012385 | | | | | | | | 0.00 |

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2013 MERCEDES WDDJK7EA0DF011128** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDJK7EA0DF011128 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 PORSCHE WP0AA2A79DL014895** | | | | | | | | 0.00 |
| Total 2013 PORSCHE WP0AA2A79DL014895 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 PORSCHE WP0AA2A94DS107914** | | | | | | | | 0.00 |
| Total 2013 PORSCHE WP0AA2A94DS107914 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 PORSCHE WP0AF2A7XDL075335** | | | | | | | | 0.00 |
| Total 2013 PORSCHE WP0AF2A7XDL075335 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 PORSCHE WP1AB2A24DLA85809** | | | | | | | | 0.00 |
| Total 2013 PORSCHE WP1AB2A24DLA85809 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 ROLLS SCA664S52DUX51969** | | | | | | | | 0.00 |
| Total 2013 ROLLS SCA664S52DUX51969 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 TESLA 5YJSA1CP5DFP05663** | | | | | | | | 0.00 |
| Total 2013 TESLA 5YJSA1CP5DFP05663 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 TESLA 5YJSA1CP6DFP21886** | | | | | | | | 0.00 |
| Total 2013 TESLA 5YJSA1CP6DFP21886 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 TOYOTA JTMJY7AJ4D4010458** | | | | | | | | 0.00 |
| Total 2013 TOYOTA JTMJY7AJ4D4010458 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013BENTLEYSCBGT3ZA7DC080343** | | | | | | | | 0.00 |
| Total 2013BENTLEYSCBGT3ZA7DC080343 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013BENTLEYVINSCBFC7ZAXDCO83496** | | | | | | | | 0.00 |
| Total 2013BENTLEYVINSCBFC7ZAXDCO83496 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFKDCEP2EGJ00654** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFKDCEP2EGJ00654 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFLDCFP6EGJ00577** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDCFP6EGJ00577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFLDEFP1EGJ01006** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDEFP1EGJ01006 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AUDI WUAFUAFG8EN000432** | | | | | | | | 0.00 |
| Total 2014 AUDI WUAFUAFG8EN000432 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AUDI WUASNAFG0EN001571** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG0EN001571 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AUDI WUASNAFG1EN000896** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG1EN000896 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 AUDI WUASNAFG6EN001414** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG6EN001414 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBEC9ZA4EC092249** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBEC9ZA4EC092249 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGC3ZA0EC087524** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGC3ZA0EC087524 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGC3ZA5EC087115** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGC3ZA5EC087115 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGT3ZA3EC087260** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGT3ZA3EC087260 | | | | | | | | 0.00 |
| **2014 BMW WBY2Z2C5XEVX64495** | | | | | | | | 0.00 |
| Total 2014 BMW WBY2Z2C5XEVX64495 | | | | | | | | 0.00 |
| **2014 CORVETTE 1G1YM3D79E51124** | | | | | | | | 0.00 |
| Total 2014 CORVETTE 1G1YM3D79E51124 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF65TJA1E0203170** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF65TJA1E0203170 | | | | | | | | 0.00 |
| **2014 FORD 1ZVBPJZ6E5216426** | | | | | | | | 0.00 |
| Total 2014 FORD 1ZVBPJZ6E5216426 | | | | | | | | 0.00 |
| **2014 MASERATI ZAM56PPA7E1073164** | | | | | | | | 0.00 |
| Total 2014 MASERATI ZAM56PPA7E1073164 | | | | | | | | 0.00 |
| **2014 MCLAREN SBM11BAA7EW002974** | | | | | | | | 0.00 |
| Total 2014 MCLAREN SBM11BAA7EW002974 | | | | | | | | 0.00 |
| **2014 MERCEDES WDDRJ7HAEA010462** | | | | | | | | 0.00 |
| Total 2014 MERCEDES WDDRJ7HAEA010462 | | | | | | | | 0.00 |
| **2014 MIFU JL6BNH1A5EK000305** | | | | | | | | 0.00 |
| Total 2014 MIFU JL6BNH1A5EK000305 | | | | | | | | 0.00 |
| **2014 PORSCHE  WP0A2A90ES166483** | | | | | | | | 0.00 |
| Total 2014 PORSCHE  WP0A2A90ES166483 | | | | | | | | 0.00 |
| **2014 PORSCHE WP0AA2A79EL008418** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AA2A79EL008418 | | | | | | | | 0.00 |
| **2014 PORSCHE WP0AD2A99ES167437** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A99ES167437 | | | | | | | | 0.00 |
| **2014 PORSCHE WP0CD2A92ES173636** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0CD2A92ES173636 | | | | | | | | 0.00 |

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2015 CHEV 1G1YU2D6XF5604662** | | | | | | | | 0.00 |
| Total 2015 CHEV 1G1YU2D6XF5604662 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 FERRARI ZFF77XJA4F0210993** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA4F0210993 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 FERRARI ZFF77XJA6F0207545** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA6F0207545 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 INFINITI JN8AZ2NF4F9570319** | | | | | | | | 0.00 |
| Total 2015 INFINITI JN8AZ2NF4F9570319 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 JAGUAR SAJWA6A76F8K13858** | | | | | | | | 0.00 |
| Total 2015 JAGUAR SAJWA6A76F8K13858 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 KIA KNDPC3AC8F7766509** | | | | | | | | 0.00 |
| Total 2015 KIA KNDPC3AC8F7766509 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF2FLA00525** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF2FLA00525 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF7FLA00911** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF7FLA00911 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF7FLA01489** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF7FLA01489 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUR1ZD6FLA03229** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD6FLA03229 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA1FW003580** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA1FW003580 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA1FW003837** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA1FW003837 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA3FW005203** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA3FW005203 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA4FW004254** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA4FW004254 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA5FW005316** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA5FW005316 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA8FW003575** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA8FW003575 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDXJ7JB3FA005190** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDXJ7JB3FA005190 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 NISSAN JN1AR5EF7FM280721** | | | | | | | | 0.00 |
| Total 2015 NISSAN JN1AR5EF7FM280721 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 PORSCHE WP0AD2A94FS160350** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A94FS160350 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 PORSCHE WP0AD2A98FS160299** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A98FS160299 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 RAM 3C6TRVAG7FE515600** | | | | | | | | 0.00 |
| Total 2015 RAM 3C6TRVAG7FE515600 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 KIA KNDJN2A22G7852045** | | | | | | | | 0.00 |
| Total 2016 KIA KNDJN2A22G7852045 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDDYJAJA0GA000992** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJAJA0GA000992 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 LAMBO ZHWUD4ZF2JLA10205** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF2JLA10205 | | | | | | | | 0.00 |
| | | | | | | | | |
| **AUTO WHOLESALE OF BOCA LLC** | | | | | | | | 540,486.76 |
| **2008 NISSAN JN1BZ36A78M850862** | | | | | | | | 0.00 |
| Total 2008 NISSAN JN1BZ36A78M850862 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MCLAREN SBM13GAA8HW002431** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA8HW002431 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 CADILLAC 1GYS4BKJXJR261612** | | | | | | | | 0.00 |
| Total 2018 CADILLAC 1GYS4BKJXJR261612 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FORD  1FTYR1YM2JKA92269** | | | | | | | | 0.00 |
| Total 2018 FORD  1FTYR1YM2JKA92269 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM13FAA1JW005557** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA1JW005557 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 BENTLEY SJAAM2ZV7KC024849** | | | | | | | | 0.00 |
| Total 2019 BENTLEY SJAAM2ZV7KC024849 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL7KLA03750** | | | | | | | | 0.00 |
| Check | 01/06/2022 | 2009 | CHASE FARACHE | 2019 LAMBO ... | BANK UNITED | 970.00 | | 970.00 |
| Check | 01/12/2022 | 2015 | DATA | TAG AND RE... | BANK UNITED | 411.64 | | 1,381.64 |
| Check | 01/12/2022 | 2016 | HILLARY HASHEMI | REGISTRATI... | BANK UNITED | 90.00 | | 1,471.64 |
| General Journal | 02/03/2022 | 1244 | | TO RECORD ... | Cars purchased | | 1,471.64 | 0.00 |
| | | | | | | | | |
| Total 2019 LAMBO ZPBUA1ZL7KLA03750 | | | | | | 1,471.64 | 1,471.64 | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2019 LND RVR SALGS2SVXKA539132** | | | | | | | | 77,657.77 |
| General Journal | 01/06/2022 | 1237 | | TO RECORD ... | Cars purchased | | 77,657.77 | 0.00 |
| Total 2019 LND RVR SALGS2SVXKA539132 | | | | | | 0.00 | 77,657.77 | 0.00 |
| **2019 PORSCHE WP0AG2A7XKL140467** | | | | | | | | 0.00 |
| Payment | 01/07/2022 | CASH... | AAWB CHASE:2019... | | BANK UNITED | 40,000.00 | | 40,000.00 |
| General Journal | 07/20/2022 | 1269 | | TO RECORD ... | Cars purchased | | 167,935.00 | -127,935.00 |
| Total 2019 PORSCHE WP0AG2A7XKL140467 | | | | | | 40,000.00 | 167,935.00 | -127,935.00 |
| **2020 BMW WBSDZ0C00LCE21685** | | | | | | | | 0.00 |
| Bill | 01/25/2022 | E21685 | MOTORWERKS BM... | 2020 BMW W... | Accounts Paya... | 121,416.14 | | 121,416.14 |
| General Journal | 02/02/2022 | 1238 | | TO RECORD ... | Cars purchased | | 121,416.14 | 0.00 |
| Total 2020 BMW WBSDZ0C00LCE21685 | | | | | | 121,416.14 | 121,416.14 | 0.00 |
| **2020 LND RVR SALGV2SE9LA570154** | | | | | | | | 0.00 |
| Total 2020 LND RVR SALGV2SE9LA570154 | | | | | | | | 0.00 |
| **2020 ROLLS SCAZ8C02LU201949** | | | | | | | | 320,127.33 |
| General Journal | 02/18/2022 | 1254 | | TO RECORD ... | Cars purchased | | 320,127.33 | 0.00 |
| Total 2020 ROLLS SCAZ8C02LU201949 | | | | | | 0.00 | 320,127.33 | 0.00 |
| **2021 BMW 5YMCY0C07M9G95574** | | | | | | | | 119,921.66 |
| General Journal | 01/07/2022 | 1245 | | TO RECORD ... | Cars purchased | | 119,921.66 | 0.00 |
| Total 2021 BMW 5YMCY0C07M9G95574 | | | | | | 0.00 | 119,921.66 | 0.00 |
| **2021 FORD 3FMTK3SS2MMA20837** | | | | | | | | -44,085.00 |
| General Journal | 07/20/2022 | 1270 | | TO RECORD ... | Cars purchased | | 66,415.00 | -110,500.00 |
| Total 2021 FORD 3FMTK3SS2MMA20837 | | | | | | 0.00 | 66,415.00 | -110,500.00 |
| **2021 FORD 3FMTK3SS7MMA20381** | | | | | | | | 66,865.00 |
| General Journal | 07/20/2022 | 1271 | | TO RECORD ... | Cars purchased | | 66,865.00 | 0.00 |
| Total 2021 FORD 3FMTK3SS7MMA20381 | | | | | | 0.00 | 66,865.00 | 0.00 |
| **AUTO WHOLESALE OF BOCA LLC - Other** | | | | | | | | 0.00 |
| Total AUTO WHOLESALE OF BOCA LLC - Other | | | | | | | | 0.00 |
| Total AUTO WHOLESALE OF BOCA LLC | | | | | | 162,887.78 | 941,809.54 | -238,435.00 |
| **AWB** | | | | | | | | 2,664,450.00 |
| **1001 LINE** | | | | | | | | 0.00 |
| **2002 BMW WBAEJ13402AH61633** | | | | | | | | 0.00 |
| Total 2002 BMW WBAEJ13402AH61633 | | | | | | | | 0.00 |

**Page 28**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2012 FERRARI ZFF67NFA4C0183007** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF67NFA4C0183007 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF65TJA6E0202015** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF65TJA6E0202015 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 JEEP 1C4RJFCT7EC364707** | | | | | | | | 0.00 |
| Total 2014 JEEP 1C4RJFCT7EC364707 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 ROLLS SCA665C59EUX844411** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C59EUX844411 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 FERRARI ZFF77XJA7F0206226** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA7F0206226 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 LAMBO ZHWUC1ZF2GLA04169** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC1ZF2GLA04169 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDCYC7DF2GX253107** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDCYC7DF2GX253107 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AST MAR SCFRMFAV5HHL01991** | | | | | | | | 0.00 |
| Total 2017 AST MAR SCFRMFAV5HHL01991 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUT3XD8HLA05533** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUT3XD8HLA05533 | | | | | | | | 0.00 |
| | | | | | | | | |
| **1001 LINE - Other** | | | | | | | | 0.00 |
| Total 1001 LINE - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total 1001 LINE | | | | | | | | 0.00 |
| | | | | | | | | |
| **1995 FERRARI ZFFPR41A9S0103344** | | | | | | | | 0.00 |
| Total 1995 FERRARI ZFFPR41A9S0103344 | | | | | | | | 0.00 |
| | | | | | | | | |
| **1998 FERRARI ZFFXR42A0W0109652** | | | | | | | | 0.00 |
| Total 1998 FERRARI ZFFXR42A0W0109652 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2003 LAMBO ZHWBU16MX3LA00663** | | | | | | | | 0.00 |
| Total 2003 LAMBO ZHWBU16MX3LA00663 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 FERRARI ZFFYT53A540139236** | | | | | | | | 0.00 |
| Total 2004 FERRARI ZFFYT53A540139236 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 LAMBO ZHWBU16S04LA01014** | | | | | | | | 0.00 |
| Total 2004 LAMBO ZHWBU16S04LA01014 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2007 BENTLEY SCBDR33W57C048212** | | | | | | | | 0.00 |
| Total 2007 BENTLEY SCBDR33W57C048212 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2007 FERRARI ZFFEW58A370153952** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW58A370153952 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW59A070153048** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59A070153048 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW59A770156173** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59A770156173 | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW59A970153968** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59A970153968 | | | | | | | | 0.00 |
| **2007 JAGUAR SAJDA43B675B01063** | | | | | | | | 0.00 |
| Total 2007 JAGUAR SAJDA43B675B01063 | | | | | | | | 0.00 |
| **2008 FERRARI ZFFEW59A880163991** | | | | | | | | 0.00 |
| Total 2008 FERRARI ZFFEW59A880163991 | | | | | | | | 0.00 |
| **2008 LAMBO ZHWBU47S98LA03138** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWBU47S98LA03138 | | | | | | | | 0.00 |
| **2008 PORSCHE WP0CD29948S789039** | | | | | | | | 0.00 |
| Total 2008 PORSCHE WP0CD29948S789039 | | | | | | | | 0.00 |
| **2008 PORSCHE WP0CD299X8S789479** | | | | | | | | 0.00 |
| Total 2008 PORSCHE WP0CD299X8S789479 | | | | | | | | 0.00 |
| **2009 FERRARI ZFFFC60A890166150** | | | | | | | | 0.00 |
| Total 2009 FERRARI ZFFFC60A890166150 | | | | | | | | 0.00 |
| **2009 FERRARI ZFFKW64AX90164934** | | | | | | | | 0.00 |
| Total 2009 FERRARI ZFFKW64AX90164934 | | | | | | | | 0.00 |
| **2009 ROLLS SCA2D68549UX16347** | | | | | | | | 0.00 |
| Total 2009 ROLLS SCA2D68549UX16347 | | | | | | | | 0.00 |
| **2009 ROLLS SCA2D68599UX16280** | | | | | | | | 0.00 |
| Total 2009 ROLLS SCA2D68599UX16280 | | | | | | | | 0.00 |
| **2010 BENTLEY SCBCU8ZA7AC064325** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBCU8ZA7AC064325 | | | | | | | | 0.00 |
| **2010 BENTLEY SCBCU8ZA8AC063975** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBCU8ZA8AC063975 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LHA0172885** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LHA0172885 | | | | | | | | 0.00 |
| **2010 FERRARI ZFF65LJA7A0169598** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA7A0169598 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2010 FERRARI ZFF67NFA7A0175500** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF67NFA7A0175500 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 LAMBO ZHWGU5BZ7ALA09445** | | | | | | | | 0.00 |
| Total 2010 LAMBO ZHWGU5BZ7ALA09445 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 MASERATI ZAM45KLAXA0053045** | | | | | | | | 0.00 |
| Total 2010 MASERATI ZAM45KLAXA0053045 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 ROLLS SCA664S51AUX49027** | | | | | | | | 0.00 |
| Total 2010 ROLLS SCA664S51AUX49027 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 ROLLS SCA664S59AUX48594** | | | | | | | | 0.00 |
| Total 2010 ROLLS SCA664S59AUX48594 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010FERRARI 2FF65LHAGA0172885** | | | | | | | | 0.00 |
| Total 2010FERRARI 2FF65LHAGA0172885 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 AUDI WUAVNAFG2BN000222** | | | | | | | | 0.00 |
| Total 2011 AUDI WUAVNAFG2BN000222 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 AUDI WUAVNAFG3BN000472** | | | | | | | | 0.00 |
| Total 2011 AUDI WUAVNAFG3BN000472 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 BENTLEY SCBBB7ZH0BC016076** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBBB7ZH0BC016076 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 BENTLEY SCBDP3ZA8BC070120** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBDP3ZA8BC070120 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 BENTLEY SCBDU3ZA8BC069266** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBDU3ZA8BC069266 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 FERRARI ZFF67NFA5B0182186** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF67NFA5B0182186 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 FERRARI ZFF67NFA8B0182439** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF67NFA8B0182439 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 LAMBO ZHWGU6AU6BLA10325** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU6AU6BLA10325 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 LAMBO ZHWGU7AJ8BLA10533** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU7AJ8BLA10533 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S50BUX49912** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S50BUX49912 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S56BUX49574** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S56BUX49574 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2011 ROLLS SCA664S5XBUX49724** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S5XBUX49724 | | | | | | | | 0.00 |
| **2012 AUDI WUAENAFG1CN001704** | | | | | | | | 0.00 |
| Total 2012 AUDI WUAENAFG1CN001704 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBBB7ZH2CC016193** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBBB7ZH2CC016193 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBGR3ZAXCC077174** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGR3ZAXCC077174 | | | | | | | | 0.00 |
| **2012 FERRARI ZFF73SKA4C0187045** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF73SKA4C0187045 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWGU5BZ0CLA11489** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWGU5BZ0CLA11489 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWUC1ZD0CLA00212** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWUC1ZD0CLA00212 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWUC1ZD1CLA01188** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWUC1ZD1CLA01188 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWUC1ZD2CLA00793** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWUC1ZD2CLA00793 | | | | | | | | 0.00 |
| **2012 LND RVR SALMP1E41CA378494** | | | | | | | | 0.00 |
| Total 2012 LND RVR SALMP1E41CA378494 | | | | | | | | 0.00 |
| **2012 MCLAREN SBM11AAA9CW001297** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAA9CW001297 | | | | | | | | 0.00 |
| **2012 MCLAREN SBM11AAAXCW000644** | | | | | | | | 0.00 |
| Total 2012 MCLAREN SBM11AAAXCW000644 | | | | | | | | 0.00 |
| **2012 MERCEDES WDDRK7HAXCA006870** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRK7HAXCA006870 | | | | | | | | 0.00 |
| **2012 ROLLS SCA664S5XCUX50776** | | | | | | | | 0.00 |
| Total 2012 ROLLS SCA664S5XCUX50776 | | | | | | | | 0.00 |
| **2013 AUDI WA1DGAFE6DD011955** | | | | | | | | 0.00 |
| Total 2013 AUDI WA1DGAFE6DD011955 | | | | | | | | 0.00 |
| **2013 BENTLEY SCBBB7ZH3DC017547** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBBB7ZH3DC017547 | | | | | | | | 0.00 |
| **2013 BENTLEY SCBFX7ZA3DC083162** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBFX7ZA3DC083162 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2013 DODGE 1C3ADEBZDV400680** | | | | | | | | 0.00 |
| Total 2013 DODGE 1C3ADEBZDV400680 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF67NFA1D0195410** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF67NFA1D0195410 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF67NFA2D0194623** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF67NFA2D0194623 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA8D0191526** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA8D0191526 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA8D0193552** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA8D0193552 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 LAMBO ZHWUC1ZD5DLA01678** | | | | | | | | 0.00 |
| Total 2013 LAMBO ZHWUC1ZD5DLA01678 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 LND RVR SALSF2D4XDA805626** | | | | | | | | 0.00 |
| Total 2013 LND RVR SALSF2D4XDA805626 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MASERATI ZAM45VMA8D0071371** | | | | | | | | 0.00 |
| Total 2013 MASERATI ZAM45VMA8D0071371 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MCLAREN SBM11BAAXDW002224** | | | | | | | | 0.00 |
| Total 2013 MCLAREN SBM11BAAXDW002224 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDCYC3HF4DX211312** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDCYC3HF4DX211312 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDCYC7DF7DX209244** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDCYC7DF7DX209244 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDJK7KA0DF017077** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDJK7KA0DF017077 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDRK7JA7DA010046** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDRK7JA7DA010046 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 ROLLS SCA664S52DUX52104** | | | | | | | | 0.00 |
| Total 2013 ROLLS SCA664S52DUX52104 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 ROLLS SCA681S57DUX72907** | | | | | | | | 0.00 |
| Total 2013 ROLLS SCA681S57DUX72907 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 ROLLS SCXA66453DUX51723** | | | | | | | | 0.00 |
| Total 2013 ROLLS SCXA66453DUX51723 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFLDCFP6EGJ00854** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDCFP6EGJ00854 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 AST MAR SCFLDCFP7EGJ01222** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDCFP7EGJ01222 | | | | | | | | 0.00 |
| **2014 AST MAR SCFLDCFP9EGJ00489** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDCFP9EGJ00489 | | | | | | | | 0.00 |
| **2014 AST MAR SCFPDCGP4EGK01729** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPDCGP4EGK01729 | | | | | | | | 0.00 |
| **2014 AST MAR SCFPDCGP8EGK01328** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPDCGP8EGK01328 | | | | | | | | 0.00 |
| **2014 AST MAR SCFPODCGP8EGK01328** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPODCGP8EGK01328 | | | | | | | | 0.00 |
| **2014 AUDI WUASNAFG0EN002123** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG0EN002123 | | | | | | | | 0.00 |
| **2014 AUDI WUAW2BFCXWN901990** | | | | | | | | 0.00 |
| Total 2014 AUDI WUAW2BFCXWN901990 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBEC9ZA9EC096538** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBEC9ZA9EC096538 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBEC9ZAXEC092188** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBEC9ZAXEC092188 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBFH7ZA2EC040323** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBFH7ZA2EC040323 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBFH7ZA7EC095074** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBFH7ZA7EC095074 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBFT7ZAXEC093673** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBFT7ZAXEC093673 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGC3ZAXEC090849** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGC3ZAXEC090849 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGH3ZA7EC096481** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGH3ZA7EC096481 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGT3ZA1EC091789** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGT3ZA1EC091789 | | | | | | | | 0.00 |
| **2014 BMW WBSLX9C53ED160323** | | | | | | | | 0.00 |
| Total 2014 BMW WBSLX9C53ED160323 | | | | | | | | 0.00 |
| **2014 DODGE 1C3ADEAZ5EV100225** | | | | | | | | 0.00 |
| Total 2014 DODGE 1C3ADEAZ5EV100225 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 FERRARI ZFF68NHA3E0198045** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA3E0198045 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF68NHA4E0200689** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA4E0200689 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF68NHA4E0202653** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA4E0202653 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF68NHA7E0196783** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA7E0196783 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF74UFA0E0201688** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF74UFA0E0201688 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF74UFA1E0196419** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF74UFA1E0196419 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 FERRARI ZFF74UFA8E0198412** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF74UFA8E0198412 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LAMBO ZHWUR1ZD4ELA02661** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD4ELA02661 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LAMBO ZHWUR1ZD5ELA02250** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD5ELA02250 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LAMBO ZHWUR1ZD7ELA02914** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD7ELA02914 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LND RVR SALGR2WF6EA196659** | | | | | | | | 0.00 |
| Total 2014 LND RVR SALGR2WF6EA196659 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MASERATI ZAM45VMA6E0081530** | | | | | | | | 0.00 |
| Total 2014 MASERATI ZAM45VMA6E0081530 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MASERATI ZAM56PPA5E1078279** | | | | | | | | 0.00 |
| Total 2014 MASERATI ZAM56PPA5E1078279 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MASERATI ZAM56RRA0E1082149** | | | | | | | | 0.00 |
| Total 2014 MASERATI ZAM56RRA0E1082149 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES 4JGDF7CEA336144** | | | | | | | | 0.00 |
| Total 2014 MERCEDES 4JGDF7CEA336144 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES WDDJK7DA3EF026418** | | | | | | | | 0.00 |
| Total 2014 MERCEDES WDDJK7DA3EF026418 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP0AD2A96ES167069** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A96ES167069 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 PORSCHE WP0AD2A9XES166670** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A9XES166670 | | | | | | | | 0.00 |
| **2014 PORSCHE WP0AD2A9ZES166100** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A9ZES166100 | | | | | | | | 0.00 |
| **2014 PORSCHE WP0CB2A96ES156006** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0CB2A96ES156006 | | | | | | | | 0.00 |
| **2014 PORSCHE WP1AC2A22ELA80168** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP1AC2A22ELA80168 | | | | | | | | 0.00 |
| **2014 ROLLS  SCA664S52EUX52654** | | | | | | | | 0.00 |
| Total 2014 ROLLS  SCA664S52EUX52654 | | | | | | | | 0.00 |
| **2014 ROLLS SCA664S54EUX52672** | | | | | | | | 0.00 |
| Bill | 02/04/2022 | X5267... | EXCELL AUTO GR... | 2014 ROLLS ... | Accounts Paya... | 135,000.00 | | 135,000.00 |
| General Journal | 03/14/2022 | 1259 | | TO RECORD ... | Cars purchased | | 135,000.00 | 0.00 |
| Total 2014 ROLLS SCA664S54EUX52672 | | | | | | 135,000.00 | 135,000.00 | 0.00 |
| **2014 ROLLS SCA665C50EUX84698** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C50EUX84698 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C53EUX84257** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C53EUX84257 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C5XEUX84434** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C5XEUX84434 | | | | | | | | 0.00 |
| **2015 AST MAR SCFLMCFU5FGJ02196** | | | | | | | | 0.00 |
| Total 2015 AST MAR SCFLMCFU5FGJ02196 | | | | | | | | 0.00 |
| **2015 AST MAR SCFPMCGU9FGK02267** | | | | | | | | 0.00 |
| Total 2015 AST MAR SCFPMCGU9FGK02267 | | | | | | | | 0.00 |
| **2015 AUDI WUAW2AFC8FN900808** | | | | | | | | 0.00 |
| Total 2015 AUDI WUAW2AFC8FN900808 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBET9ZAXF8049961** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBET9ZAXF8049961 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBFH7ZA6FC049480** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFH7ZA6FC049480 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBFJ7ZAXFC043945** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFJ7ZAXFC043945 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBFS8ZA0FC049935** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFS8ZA0FC049935 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 BENTLEY SCBFS8ZAXFC049411** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFS8ZAXFC049411 | | | | | | | | 0.00 |
| **2015 BMW 5UXKR0C5XF0P03750** | | | | | | | | 0.00 |
| Total 2015 BMW 5UXKR0C5XF0P03750 | | | | | | | | 0.00 |
| **2015 BMW WBS3R9C52FK333482** | | | | | | | | 0.00 |
| Total 2015 BMW WBS3R9C52FK333482 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C52FV674517** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C52FV674517 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C58FV392012** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C58FV392012 | | | | | | | | 0.00 |
| **2015 CADILLAC 1GYS3HKJ4FR285837** | | | | | | | | 0.00 |
| Total 2015 CADILLAC 1GYS3HKJ4FR285837 | | | | | | | | 0.00 |
| **2015 CADILLAC 1GYS4SKJ3FR722279** | | | | | | | | 0.00 |
| Total 2015 CADILLAC 1GYS4SKJ3FR722279 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF68NHA0F0205471** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF68NHA0F0205471 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF74UFA9F0207488** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF74UFA9F0207488 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA0F0211736** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA0F0211736 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA1F0210501** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA1F0210501 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA6F0207545** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA6F0207545 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA7F0206226** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA7F0206226 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA7F0206386** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA7F0206386 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZD5FLA03238** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZD5FLA03238 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZF2FLA02890** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF2FLA02890 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZF3FLA03255** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF3FLA03255 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 LAMBO ZHWUC1ZF4FLA00607** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF4FLA00607 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZF7FLA01458** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF7FLA01458 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZF7FLA02500** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF7FLA02500 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZFXFLA02099** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZFXFLA02099 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUR1ZD5FLA03612** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD5FLA03612 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUR1ZD5FLA03870** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD5FLA03870 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUR1ZD9FLA03645** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD9FLA03645 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUR1ZDXFLA03072** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZDXFLA03072 | | | | | | | | 0.00 |
| **2015 LND ROVR SALGS2TFA229408** | | | | | | | | 0.00 |
| Total 2015 LND ROVR SALGS2TFA229408 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11DAA2FW004032** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11DAA2FW004032 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA1FW003580** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA1FW003580 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA3FW004584** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA3FW004584 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA4FW004254** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA4FW004254 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA6FW004823** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA6FW004823 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA6FW005437** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA6FW005437 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA8FW005178** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA8FW005178 | | | | | | | | 0.00 |
| **2015 MERCEDES WD3PE8CC6F5986399** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WD3PE8CC6F5986399 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 MERCEDES WDCYC7DFXFX235159** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDCYC7DFXFX235159 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDD4G8CB8FA189031** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDD4G8CB8FA189031 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDUG7JB0FA143707** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDUG7JB0FA143707 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDUG7JB2FA130280** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDUG7JB2FA130280 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 NISSAN JN1AR5EFOFM280155** | | | | | | | | 84,000.00 |
| General Journal | 02/03/2022 | 1242 | | TO RECORD ... | Cars purchased | | 84,000.00 | 0.00 |
| Total 2015 NISSAN JN1AR5EFOFM280155 | | | | | | 0.00 | 84,000.00 | 0.00 |
| | | | | | | | | |
| **2015 PORSCHE WP0AD2A90FS166890** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A90FS166890 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 PORSCHE WP0AD2A97FS166644** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A97FS166644 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 PORSCHE WP0CA2A93FS141354** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0CA2A93FS141354 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 SUBARU  JF1VA2L63F9820288** | | | | | | | | 0.00 |
| Total 2015 SUBARU  JF1VA2L63F9820288 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 AST MAR SCFEBBDL9GGC20730** | | | | | | | | 0.00 |
| Total 2016 AST MAR SCFEBBDL9GGC20730 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 AST MAR SCFPMCGU7GGK03208** | | | | | | | | 0.00 |
| Total 2016 AST MAR SCFPMCGU7GGK03208 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 BENTLEY SCBBF7ZH3GC002118** | | | | | | | | 129,000.00 |
| General Journal | 02/03/2022 | 1239 | | TO RECORD ... | Cars purchased | | 129,000.00 | 0.00 |
| Total 2016 BENTLEY SCBBF7ZH3GC002118 | | | | | | 0.00 | 129,000.00 | 0.00 |
| | | | | | | | | |
| **2016 BENTLEY SCBFH7ZA3GC054749** | | | | | | | | 0.00 |
| Total 2016 BENTLEY SCBFH7ZA3GC054749 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 BENTLEY SCBFJ7ZA1GC055273** | | | | | | | | 0.00 |
| Total 2016 BENTLEY SCBFJ7ZA1GC055273 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 BENTLEY SCBFU7ZAXGC050919** | | | | | | | | 0.00 |
| Total 2016 BENTLEY SCBFU7ZAXGC050919 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 BMW WBS6G9C55GD931980** | | | | | | | | 0.00 |
| Total 2016 BMW WBS6G9C55GD931980 | | | | | | | | 0.00 |

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2016 CHEVY 1G1YS2D61G5607828** | | | | | | | | 0.00 |
| Total 2016 CHEVY 1G1YS2D61G5607828 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA0G0214296** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA0G0214296 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA4G0218626** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA4G0218626 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA5G0214844** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA5G0214844 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA9G0212465** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA9G0212465 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJAXG0212328** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJAXG0212328 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF80AMAG0216973** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF80AMAG0216973 | | | | | | | | 0.00 |
| **2016 FERRARI ZHWUR1ZF7GLA04134** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZHWUR1ZF7GLA04134 | | | | | | | | 0.00 |
| **2016 FORD 1FDUF4HT8GEB18666** | | | | | | | | 0.00 |
| Total 2016 FORD 1FDUF4HT8GEB18666 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT0GEB79767** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT0GEB79767 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT1GEB79762** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT1GEB79762 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT1GEB79763** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT1GEB79763 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT2GEB79768** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT2GEB79768 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT8GEB18666** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT8GEB18666 | | | | | | | | 0.00 |
| **2016 JEEP 1FDUF4HT9GEB79763** | | | | | | | | 0.00 |
| Total 2016 JEEP 1FDUF4HT9GEB79763 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC2ZF7GLA04013** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC2ZF7GLA04013 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC2ZF8GLA04635** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC2ZF8GLA04635 | | | | | | | | 0.00 |

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 LAMBO ZHWUF3ZD7GLA05027** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUF3ZD7GLA05027 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUF3ZD8GLA04369** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUF3ZD8GLA04369 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUF3ZD8GLA04923** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUF3ZD8GLA04923 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUR1ZD2GLA04234** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1ZD2GLA04234 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUR1ZF5GLA04553** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1ZF5GLA04553 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUR1ZFXGLA05388** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1ZFXGLA05388 | | | | | | | | 0.00 |
| **2016 LND RVR SALGS3EF4GA273656** | | | | | | | | 0.00 |
| Total 2016 LND RVR SALGS3EF4GA273656 | | | | | | | | 0.00 |
| **2016 MASERATI ZAM45VLA1G0182575** | | | | | | | | 0.00 |
| Total 2016 MASERATI ZAM45VLA1G0182575 | | | | | | | | 0.00 |
| **2016 MASERATI ZAM45VMAG90165781** | | | | | | | | 0.00 |
| Total 2016 MASERATI ZAM45VMAG90165781 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAA6GW005665** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAA6GW005665 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAAXGW005605** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAAXGW005605 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA9GW000037** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA9GW000037 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA9GW000166** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA9GW000166 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAAXGW000435** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAAXGW000435 | | | | | | | | 0.00 |
| **2016 MERCEDES WDCYC7DF2GX253107** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDCYC7DF2GX253107 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDXJ7KB0GA015594** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDXJ7KB0GA015594 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDXJ8FB6GA015325** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDXJ8FB6GA015325 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 MERCEDES WDDXJ8FBXGA014548** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDXJ8FBXGA014548 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDDYJ7JA0GA001143** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA0GA001143 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDDYJ7JA0GA006455** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA0GA006455 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDDYJ7JA0GA009159** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA0GA009159 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 MERCEDES WDDYJAJA0GA000992** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJAJA0GA000992 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 NISSAN JN1AR5EF2GM290669** | | | | | | | | 0.00 |
| Total 2016 NISSAN JN1AR5EF2GM290669 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 PORSCHE WP0AB2A7XGL050256** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AB2A7XGL050256 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 PORSCHE WP0AF2A96GS193104** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AF2A96GS193104 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 RHINO 1FDUF4HT9GEC58225** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT9GEC58225 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA6564S55GUX53641** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA6564S55GUX53641 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA665C52GUX86164** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA665C52GUX86164 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA666D51GU102029** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D51GU102029 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA666D52GU102136** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D52GU102136 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA666D56GU102401** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D56GU102401 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA666D58GU102299** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D58GU102299 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 ROLLS SCA66D52GU102136** | | | | | | | | 157,000.00 |
| General Journal | 02/18/2022 | 1257 | | TO RECORD ... | Cars purchased | | 157,000.00 | 0.00 |
| Total 2016 ROLLS SCA66D52GU102136 | | | | | | 0.00 | 157,000.00 | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 ACURA 19UNC1B0XHY000277** | | | | | | | | 0.00 |
| Total 2017 ACURA 19UNC1B0XHY000277 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AST MAR SCFRMFAV3HGL00869** | | | | | | | | 0.00 |
| Total 2017 AST MAR SCFRMFAV3HGL00869 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAEAAFX2H7901227** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAEAAFX2H7901227 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAEAAFX5H7905160** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAEAAFX5H7905160 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAEAAFX7H7904494** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAEAAFX7H7904494 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAJ5AFD4HN900780** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAJ5AFD4HN900780 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAKBAFX6H7901425** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX6H7901425 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 AUDI WUAKBAFX7H7901210** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX7H7901210 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 BENTLEY SCBGT3ZAXHC060061** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGT3ZAXHC060061 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 BENTLEY SCBGY3ZA7HC060259** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGY3ZA7HC060259 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 BENTLEY SJAAC2ZV1HC015415** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SJAAC2ZV1HC015415 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 CHEVY 1G1FK1R60H0203377** | | | | | | | | 0.00 |
| Total 2017 CHEVY 1G1FK1R60H0203377 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF74UFA7H0221036** | | | | | | | | 0.00 |
| Bill | 02/02/2022 | 22103... | FARACHE ENTERP... | 2017 FERRA... | Accounts Paya... | 300,000.00 | | 300,000.00 |
| Total 2017 FERRARI ZFF74UFA7H0221036 | | | | | | 300,000.00 | 0.00 | 300,000.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF77XJA5H0227210** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA5H0227210 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF79ALA2H0220381** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA2H0220381 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF79ALA8H0227433** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA8H0227433 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**

**02/28/23**

**General Ledger**

**Accrual Basis**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 FERRARI ZFF79ALA9H0222905** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA9H0222905 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA1H0220577** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA1H0220577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA5H0220663** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA5H0220663 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA7H0220776** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA7H0220776 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA9H0221587** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA9H0221587 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRRI ZFF80AMA1H0220577** | | | | | | | | 0.00 |
| Total 2017 FERRRI ZFF80AMA1H0220577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUC2ZF7HLA06541** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUC2ZF7HLA06541 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUG4ZD6HLA06402** | | | | | | | | 420,000.00 |
| Total 2017 LAMBO ZHWUG4ZD6HLA06402 | | | | | | | | 420,000.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUG4ZD8HLA06093** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUG4ZD8HLA06093 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUG4ZDXHLA06113** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUG4ZDXHLA06113 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR1ZF7GLA04134** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUR1ZF7GLA04134 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR2ZF9HLA07088** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUR2ZF9HLA07088 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUT3ZD1HLA05499** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUT3ZD1HLA05499 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZJWUR2ZF0HLA06380** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZJWUR2ZF0HLA06380 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBORGHINI ZHWUC2ZF7HLA06** | | | | | | | | 0.00 |
| Total 2017 LAMBORGHINI ZHWUC2ZF7HLA06 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LND RVR SALVD5BG6HH193990** | | | | | | | | 0.00 |
| Total 2017 LND RVR SALVD5BG6HH193990 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LND RVR SALWZ2FE1HA135646** | | | | | | | | 0.00 |
| Total 2017 LND RVR SALWZ2FE1HA135646 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 MCLAREN SBM13DAA9HW003134** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13DAA9HW003134 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13DAAXHW002610** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13DAAXHW002610 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13DAAXHW003188** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13DAAXHW003188 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA3HW002255** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA3HW002255 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA3HW002577** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA3HW002577 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA4HW002281** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA4HW002281 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA8HW002445** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA8HW002445 | | | | | | | | 0.00 |
| **2017 MERCEDES WDCY5FF7HX275073** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCY5FF7HX275073 | | | | | | | | 0.00 |
| **2017 MERCEDES WDCYC3KF6HX272806** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC3KF6HX272806 | | | | | | | | 0.00 |
| **2017 MERCEDES WDCYC5FF0HX274539** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC5FF0HX274539 | | | | | | | | 0.00 |
| **2017 MERCEDES WDCYC5FF4HX281946** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC5FF4HX281946 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDJK6GA0HF049133** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDJK6GA0HF049133 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDJK7EA9HF045798** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDJK7EA9HF045798 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDWK6EB0HF472649** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDWK6EB0HF472649 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDWK8HB5HF474260** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDWK8HB5HF474260 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDXK7JB3HA022037** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB3HA022037 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDXK7JB4HA021026** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB4HA021026 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2017 MERCEDES WDDXK7JB4HA027571** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB4HA027571 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDDXK8CB5HA020499** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK8CB5HA020499 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDDXK8CB7HA020729** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK8CB7HA020729 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE  WP0AD2A93HS167065** | | | | | | | | 0.00 |
| Total 2017 PORSCHE  WP0AD2A93HS167065 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AA2A7XHL101730** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AA2A7XHL101730 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AB2A91HS123281** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AB2A91HS123281 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A95HS166452** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A95HS166452 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A95HS166886** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A95HS166886 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A97HS166758** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A97HS166758 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A98HS166199** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A98HS166199 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A98HS167062** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A98HS167062 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AF2A70HL151165** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AF2A70HL151165 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 RAM 3CTRVDB2HE541391** | | | | | | | | 0.00 |
| Total 2017 RAM 3CTRVDB2HE541391 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA664S56HUX54332** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA664S56HUX54332 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA665C54HUX86636** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA665C54HUX86636 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA665CS51HUX86688** | | | | | | | | 240,000.00 |
| General Journal | 02/17/2022 | 1252 | | TO RECORD ... | Cars purchased | | 240,000.00 | 0.00 |
| Total 2017 ROLLS SCA665CS51HUX86688 | | | | | | 0.00 | 240,000.00 | 0.00 |

**Page 46**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 ROLLS SCA666D50HU102668** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D50HU102668 | | | | | | | | 0.00 |
| **2017 ROLLS SCA666D55HU102892** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D55HU102892 | | | | | | | | 0.00 |
| **2017 ROLLS SCA666D56HU107163** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D56HU107163 | | | | | | | | 0.00 |
| **2017 ROLLS SCA666D58HU102658** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D58HU102658 | | | | | | | | 0.00 |
| **2017 ROLLS SCA66DE53HU102731** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA66DE53HU102731 | | | | | | | | 0.00 |
| **2017 TESLA 5YJXCBE2XHF040157** | | | | | | | | 0.00 |
| Total 2017 TESLA 5YJXCBE2XHF040157 | | | | | | | | 0.00 |
| **2018 AST MAR SCFLMCKZ5JGJ03732** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFLMCKZ5JGJ03732 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAV2GL04868** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV2GL04868 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAV2JGL04868** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV2JGL04868 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAV6JGL04856** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV6JGL04856 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAV7JGL04932** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV7JGL04932 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAW7JGL04292** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAW7JGL04292 | | | | | | | | 0.00 |
| **2018 AUDI WUABAAFX4J7901870** | | | | | | | | 0.00 |
| Total 2018 AUDI WUABAAFX4J7901870 | | | | | | | | 0.00 |
| **2018 BENTLEY SJAAC2ZV1JC019549** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV1JC019549 | | | | | | | | 0.00 |
| **2018 BENTLEY SJAAC2ZV3JC017866** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV3JC017866 | | | | | | | | 0.00 |
| **2018 BENTLEY SJAAC2ZV7JC021726** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV7JC021726 | | | | | | | | 0.00 |
| **2018 BENTLEY SJAAC4ZV6JC020577** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC4ZV6JC020577 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 BMW WBS8M9C58J5L00417** | | | | | | | | 0.00 |
| Total 2018 BMW WBS8M9C58J5L00417 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BMW WBSJF0C57JB282131** | | | | | | | | 85,000.00 |
| General Journal | 02/23/2022 | 1256 | | TO RECORD ... | Cars purchased | | 85,000.00 | 0.00 |
| Check | 02/24/2022 | 2059 | AUTO WHOLESAL... | EX WIRED T... | BANK UNITED | 85,000.00 | | 85,000.00 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | TD BANK | 85,000.00 | | 170,000.00 |
| Deposit | 02/24/2022 | DEPO... | AUTO WHOLESAL... | FUNDS WIR... | TD BANK | | 85,000.00 | 85,000.00 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | | 85,000.00 | 0.00 |
| Total 2018 BMW WBSJF0C57JB282131 | | | | | | 170,000.00 | 255,000.00 | 0.00 |
| | | | | | | | | |
| **2018 CADILLAC 1GYS3HKJ2JR110138** | | | | | | | | 0.00 |
| Total 2018 CADILLAC 1GYS3HKJ2JR110138 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERARRI ZFF79ALA0J0232440** | | | | | | | | 0.00 |
| Total 2018 FERARRI ZFF79ALA0J0232440 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF79ALA2J0232603** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALA2J0232603 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF79ALA2J0233301** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALA2J0233301 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF79ALA3J0231086** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALA3J0231086 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF79ALAXJ0229464** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALAXJ0229464 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF80AMA2J0237202** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA2J0237202 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF80AMA9J0235978** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA9J0235978 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF90HLA0K0240681** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF90HLA0K0240681 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FORD 1FM5K7D89JGC52052** | | | | | | | | 0.00 |
| Total 2018 FORD 1FM5K7D89JGC52052 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 KARMA 50GK41SA5JA000292** | | | | | | | | 0.00 |
| Total 2018 KARMA 50GK41SA5JA000292 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 LAMBO ZHWUC2ZF9JLA09799** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUC2ZF9JLA09799 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 LAMBO ZHWUC2ZFXJLA10752** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUC2ZFXJLA10752 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 LAMBO ZHWUD4ZF4JLA08309** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF4JLA08309 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF6JLA08523** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF6JLA08523 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUR2ZF0JLA10208** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUR2ZF0JLA10208 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUS4ZF1JLA10301** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUS4ZF1JLA10301 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUS4ZF7JLA10299** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUS4ZF7JLA10299 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUV4ZD9JLA07281** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUV4ZD9JLA07281 | | | | | | | | 0.00 |
| **2018 LINCOLN 5LMJJ2TT2JEL03491** | | | | | | | | 0.00 |
| Total 2018 LINCOLN 5LMJJ2TT2JEL03491 | | | | | | | | 0.00 |
| **2018 MASERATI ZAM56YPS7J1292845** | | | | | | | | 0.00 |
| Total 2018 MASERATI ZAM56YPS7J1292845 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA2JW003915** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA2JW003915 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA3JW005026** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA3JW005026 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA7JW004090** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA7JW004090 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA1JW000194** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA1JW000194 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA2JW001256** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA2JW001256 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA3JW001640** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA3JW001640 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA4JW001971** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA4JW001971 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA6JW001003** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA6JW001003 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM14DCA7JW001009** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA7JW001009 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**
**As of December 31, 2022**

**02/28/23**
**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2018 MCLAREN SBM14DCAJW002063** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCAJW002063 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES 4JGDF7FE7JB017990** | | | | | | | | 0.00 |
| Total 2018 MERCEDES 4JGDF7FE7JB017990 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES 4JGED6EB6JA122067** | | | | | | | | 0.00 |
| Total 2018 MERCEDES 4JGED6EB6JA122067 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WD4PG2EE2J3366588** | | | | | | | | 100,000.00 |
| Total 2018 MERCEDES WD4PG2EE2J3366588 | | | | | | | | 100,000.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDUG8JB2JA385784** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDUG8JB2JA385784 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDUX8GB2JA376624** | | | | | | | | 90,000.00 |
| General Journal | 02/03/2022 | 1241 | | TO RECORD ... | Cars purchased | | 90,000.00 | 0.00 |
| Total 2018 MERCEDES WDDUX8GB2JA376624 | | | | | | 0.00 | 90,000.00 | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK7HAXJA014332** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK7HAXJA014332 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WSSYJ7HA2JA013890** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WSSYJ7HA2JA013890 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0AA2A98JS105207** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AA2A98JS105207 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0AB2A76JL136932** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AB2A76JL136932 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0AB2A92JS123201** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AB2A92JS123201 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0AE2A99JS185136** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AE2A99JS185136 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0CB2A91JS147711** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0CB2A91JS147711 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 ROLLS SCA664S50JUX54414** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA664S50JUX54414 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 ROLLS SCA664S55JUX54540** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA664S55JUX54540 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 ROLLS SCA664S58JUX54600** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA664S58JUX54600 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2018 ROLLS SCA665C59JUX87092** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA665C59JUX87092 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D56JU107556** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D56JU107556 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D56JU107627** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D56JU107627 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D58JU107588** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D58JU107588 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D58JU107641** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D58JU107641 | | | | | | | | 0.00 |
| **2019 AST MAR SCFRMFCW0KGM05611** | | | | | | | | 0.00 |
| Total 2019 AST MAR SCFRMFCW0KGM05611 | | | | | | | | 0.00 |
| **2019 AST MAR SCFRMFCW6KGM07671** | | | | | | | | 0.00 |
| Bill | 02/28/2022 | M07671 | EXCELL AUTO GR... | 2019 AST MA... | Accounts Paya... | 175,000.00 | | 175,000.00 |
| Total 2019 AST MAR SCFRMFCW6KGM07671 | | | | | | 175,000.00 | 0.00 | 175,000.00 |
| **2019 AST MAR SCFRMHAV0KGR00283** | | | | | | | | 0.00 |
| Total 2019 AST MAR SCFRMHAV0KGR00283 | | | | | | | | 0.00 |
| **2019 AST MAR SCFRMNAV7KGR00233** | | | | | | | | 0.00 |
| Total 2019 AST MAR SCFRMNAV7KGR00233 | | | | | | | | 0.00 |
| **2019 BENTLEY SJAAM2ZV2KC026041** | | | | | | | | 0.00 |
| Total 2019 BENTLEY SJAAM2ZV2KC026041 | | | | | | | | 0.00 |
| **2019 BENTLEY SJAAM2ZV7KC027489** | | | | | | | | 0.00 |
| Total 2019 BENTLEY SJAAM2ZV7KC027489 | | | | | | | | 0.00 |
| **2019 BMW WBAJE5C5CKG919550** | | | | | | | | 0.00 |
| Total 2019 BMW WBAJE5C5CKG919550 | | | | | | | | 0.00 |
| **2019 BMW WBS3S7C55KAC09685** | | | | | | | | 0.00 |
| Total 2019 BMW WBS3S7C55KAC09685 | | | | | | | | 0.00 |
| **2019 CHEVY 1G1FK1R67K0150099** | | | | | | | | 0.00 |
| Total 2019 CHEVY 1G1FK1R67K0150099 | | | | | | | | 0.00 |
| **2019 FERRARI ZFF80AMA2K0246791** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF80AMA2K0246791 | | | | | | | | 0.00 |
| **2019 FERRARI ZFF82YNA9K0238219** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF82YNA9K0238219 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2019 FERRARI ZFF89FPA1K0239393** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF89FPA1K0239393 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FERRARI ZFF90HLA0K0240681** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF90HLA0K0240681 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FORD 1FTFW1RG7KFB43641** | | | | | | | | 0.00 |
| Total 2019 FORD 1FTFW1RG7KFB43641 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FORD 1FTMF1C54KKE07498** | | | | | | | | 0.00 |
| Total 2019 FORD 1FTMF1C54KKE07498 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 JEEP 1C4HJXFG6KW5011746** | | | | | | | | 0.00 |
| Total 2019 JEEP 1C4HJXFG6KW5011746 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO  ZPBUA1ZLXKLA04598** | | | | | | | | 0.00 |
| Total 2019 LAMBO  ZPBUA1ZLXKLA04598 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL0KLA04822** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL0KLA04822 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL1KLA01055** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL1KLA01055 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL4KLA02474** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL4KLA02474 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL7KLA00864** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL7KLA00864 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZLXKLA01006** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZLXKLA01006 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZLXKLA03631** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZLXKLA03631 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LINCOLN 5LMJJ2LT8KEL20250** | | | | | | | | 0.00 |
| Total 2019 LINCOLN 5LMJJ2LT8KEL20250 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LND RVR SALGS2SV5KA528846** | | | | | | | | 0.00 |
| Total 2019 LND RVR SALGS2SV5KA528846 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LND RVR SALGS5RE2KA546065** | | | | | | | | 0.00 |
| Total 2019 LND RVR SALGS5RE2KA546065 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LND RVR SALGV5RE3KA517357** | | | | | | | | 0.00 |
| Total 2019 LND RVR SALGV5RE3KA517357 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13DAA1KW006360** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13DAA1KW006360 | | | | | | | | 0.00 |

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2019 MCLAREN SBM13FAA9KW006019** | | | | | | | | 175,000.00 |
| General Journal | 02/03/2022 | 1240 | | TO RECORD ... | Cars purchased | | 175,000.00 | 0.00 |
| Total 2019 MCLAREN SBM13FAA9KW006019 | | | | | | 0.00 | 175,000.00 | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA0KW006895** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA0KW006895 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA1KW006792** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA1KW006792 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA2KW006784** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA2KW006784 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA3KW008639** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA3KW008639 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA6KW006903** | | | | | | | | 225,450.00 |
| General Journal | 06/27/2022 | 1265 | | TO RECORD ... | Cars purchased | | 225,450.00 | 0.00 |
| Total 2019 MCLAREN SBM13RAA6KW006903 | | | | | | 0.00 | 225,450.00 | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13RAA7KW008465** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA7KW008465 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM14DCA7KW002386** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM14DCA7KW002386 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM14FCA8KW003509** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM14FCA8KW003509 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDCYC6BJXKX299990** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDCYC6BJXKX299990 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDCYC7HJ4KX314612** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDCYC7HJ4KX314612 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDCYC7HJ9KX317487** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDCYC7HJ9KX317487 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDD7X8JB1KA001718** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDD7X8JB1KA001718 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDD7X8KBXKA001747** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDD7X8KBXKA001747 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDDUG8DB4KA437350** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDDUG8DB4KA437350 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MERCEDES WDDWK8HB9KF847338** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDDWK8HB9KF847338 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2019 PORSCHE WP0AC2A99KS149258** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AC2A99KS149258 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0AE2A92KS155123** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AE2A92KS155123 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0AF2A94KS164581** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AF2A94KS164581 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0AF2A99KS164771** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AF2A99KS164771 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0CD2A98KS144428** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0CD2A98KS144428 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0CF2A95KS172326** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0CF2A95KS172326 | | | | | | | | 0.00 |
| **2019 PORSCHE WP1AB2AYXKDA62966** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP1AB2AYXKDA62966 | | | | | | | | 0.00 |
| **2019 PORSCHE WP1AF2AY9KDA80315** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP1AF2AY9KDA80315 | | | | | | | | 0.00 |
| **2019 ROLLS SLA689X50KU113653** | | | | | | | | 0.00 |
| Total 2019 ROLLS SLA689X50KU113653 | | | | | | | | 0.00 |
| **2019 ROLLS SLA689X57KU113682** | | | | | | | | 0.00 |
| Total 2019 ROLLS SLA689X57KU113682 | | | | | | | | 0.00 |
| **2019 SUBARU JF1VA1B61K980585** | | | | | | | | 0.00 |
| Total 2019 SUBARU JF1VA1B61K980585 | | | | | | | | 0.00 |
| **2020 ALF ROM ZASPAJAN2L7C83628** | | | | | | | | 0.00 |
| Total 2020 ALF ROM ZASPAJAN2L7C83628 | | | | | | | | 0.00 |
| **2020 AST MAR SCFRMHAV8LGR02073** | | | | | | | | 0.00 |
| Total 2020 AST MAR SCFRMHAV8LGR02073 | | | | | | | | 0.00 |
| **2020 AUDI WUA4BCFX8L7900693** | | | | | | | | 0.00 |
| Total 2020 AUDI WUA4BCFX8L7900693 | | | | | | | | 0.00 |
| **2020 AUDI WUAKBAFX5L7900209** | | | | | | | | 0.00 |
| Total 2020 AUDI WUAKBAFX5L7900209 | | | | | | | | 0.00 |
| **2020 BENTLEY SCBBT7ZH5LC004570** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBBT7ZH5LC004570 | | | | | | | | 0.00 |
| **2020 BENTLEY SCBCG2ZG1LC074747** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBCG2ZG1LC074747 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2020 BENTLEY SCBCG2ZG8LC079654** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBCG2ZG8LC079654 | | | | | | | | 0.00 |
| **2020 BENTLEY SCBDB4ZG5LC077357** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBDB4ZG5LC077357 | | | | | | | | 0.00 |
| **2020 BENTLEY SJAAJ2ZV2LC027541** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SJAAJ2ZV2LC027541 | | | | | | | | 0.00 |
| **2020 BMW WBSAE0C08LCE38388** | | | | | | | | 0.00 |
| Total 2020 BMW WBSAE0C08LCE38388 | | | | | | | | 0.00 |
| **2020 CHEVY 1G1Y72D47L5101317** | | | | | | | | 0.00 |
| Total 2020 CHEVY 1G1Y72D47L5101317 | | | | | | | | 0.00 |
| **2020 FERRARI ZFF83CLA0L0250800** | | | | | | | | 0.00 |
| Total 2020 FERRARI ZFF83CLA0L0250800 | | | | | | | | 0.00 |
| **2020 INTERNA 3HAEUMML8LL393674** | | | | | | | | 0.00 |
| Total 2020 INTERNA 3HAEUMML8LL393674 | | | | | | | | 0.00 |
| **2020 KARMA 50GK43SB2LA000094** | | | | | | | | 0.00 |
| Total 2020 KARMA 50GK43SB2LA000094 | | | | | | | | 0.00 |
| **2020 KARMA 50GK43SB6LA000146** | | | | | | | | 0.00 |
| Total 2020 KARMA 50GK43SB6LA000146 | | | | | | | | 0.00 |
| **2020 KARMA 50GK43SB7LA000141** | | | | | | | | 0.00 |
| Total 2020 KARMA 50GK43SB7LA000141 | | | | | | | | 0.00 |
| **2020 KARMA50GK43SB6LA000129** | | | | | | | | 0.00 |
| Total 2020 KARMA50GK43SB6LA000129 | | | | | | | | 0.00 |
| **2020 LAMBO ZHWUN6ZD3LLA09610** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZHWUN6ZD3LLA09610 | | | | | | | | 0.00 |
| **2020 LAMBO ZHWUT4ZF5LLA13136** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZHWUT4ZF5LLA13136 | | | | | | | | 0.00 |
| **2020 LAMBO ZHWUT4ZF9LLA14208** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZHWUT4ZF9LLA14208 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1Z14LLA06963** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1Z14LLA06963 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1ZL0LLA07978** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL0LLA07978 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2020 LAMBO ZPBUA1ZL7LLA06858** | | | | | | | | 254,000.00 |
| General Journal | 02/03/2022 | 1243 | | TO RECORD ... | Cars purchased | | 254,000.00 | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL7LLA06858 | | | | | | 0.00 | 254,000.00 | 0.00 |
| **2020 LAMBO ZPBUA1ZL8KLA01117** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL8KLA01117 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1ZL8LLA07128** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL8LLA07128 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1ZLXLLA06529** | | | | | | | | 185,000.00 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 50.00 | | 185,050.00 |
| Total 2020 LAMBO ZPBUA1ZLXLLA06529 | | | | | | 50.00 | 0.00 | 185,050.00 |
| **2020 LND RVR SALWZ2RE8LA718834** | | | | | | | | 0.00 |
| Total 2020 LND RVR SALWZ2RE8LA718834 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA4LW004111** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA4LW004111 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA71W004233** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA71W004233 | | | | | | | | 0.00 |
| **2020 MERCEDES W1NYC7HJ5LX360854** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1NYC7HJ5LX360854 | | | | | | | | 0.00 |
| **2020 MERCEDES W1NYC7HJ6LX346462** | | | | | | | | 0.00 |
| Bill | 02/23/2022 | 346462 | EXCELL AUTO GR... | 2020 MERCE... | Accounts Paya... | 235,000.00 | | 235,000.00 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 90.00 | | 235,090.00 |
| Total 2020 MERCEDES W1NYC7HJ6LX346462 | | | | | | 235,090.00 | 0.00 | 235,090.00 |
| **2020 MERCEDES W1WV0FEY5L3757703** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1WV0FEY5L3757703 | | | | | | | | 0.00 |
| **2020 MERCEDES W1WV0FEY8L3760563** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1WV0FEY8L3760563 | | | | | | | | 0.00 |
| **2020 MERCEDES WDDWJ8HB8LF966146** | | | | | | | | 0.00 |
| Total 2020 MERCEDES WDDWJ8HB8LF966146 | | | | | | | | 0.00 |
| **2020 PORSCHE WP0AC2Y17LSA70756** | | | | | | | | 0.00 |
| Total 2020 PORSCHE WP0AC2Y17LSA70756 | | | | | | | | 0.00 |
| **2020 TESLA 5YJ3E1EC7LF603475** | | | | | | | | 0.00 |
| Total 2020 TESLA 5YJ3E1EC7LF603475 | | | | | | | | 0.00 |
| **2020 TESLA 5YJXCBE46LF229835** | | | | | | | | 0.00 |
| Total 2020 TESLA 5YJXCBE46LF229835 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2020 TESLA 5YJYGDEF0LF018863** | | | | | | | | 0.00 |
| Total 2020 TESLA 5YJYGDEF0LF018863 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 AST MAR SCFVUJAW7MTV01976** | | | | | | | | 0.00 |
| Total 2021 AST MAR SCFVUJAW7MTV01976 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 JEEP 1C4HJXDG5MW533920** | | | | | | | | 0.00 |
| Total 2021 JEEP 1C4HJXDG5MW533920 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 JEEP 1C4HJXDGXMW647833** | | | | | | | | 0.00 |
| Total 2021 JEEP 1C4HJXDGXMW647833 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 KARMA 50G6E4SSXMA000060** | | | | | | | | 0.00 |
| Total 2021 KARMA 50G6E4SSXMA000060 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 LND RVR SALWZ2RE1MA762689** | | | | | | | | 0.00 |
| Total 2021 LND RVR SALWZ2RE1MA762689 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 LND RVR SALWZ2RE4MA768177** | | | | | | | | 0.00 |
| Total 2021 LND RVR SALWZ2RE4MA768177 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 MCLAREN SBM14RCA2MW765643** | | | | | | | | 0.00 |
| Total 2021 MCLAREN SBM14RCA2MW765643 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 NISSAN JN1AR5BF7MM160113** | | | | | | | | 0.00 |
| Total 2021 NISSAN JN1AR5BF7MM160113 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 PORSCHE WP0AC2A82MK289016** | | | | | | | | 120,000.00 |
| General Journal | 04/01/2022 | 1261 | | TO RECORD ... | Cars purchased | | 120,000.00 | 0.00 |
| Total 2021 PORSCHE WP0AC2A82MK289016 | | | | | | 0.00 | 120,000.00 | 0.00 |
| | | | | | | | | |
| **2021 PORSCHE WP0AD2A94MS257903** | | | | | | | | 0.00 |
| Total 2021 PORSCHE WP0AD2A94MS257903 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 PORSCHE WP0AD2A94MS257996** | | | | | | | | 0.00 |
| Total 2021 PORSCHE WP0AD2A94MS257996 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 PORSCHE WP0AD2A96MS257076** | | | | | | | | 0.00 |
| Total 2021 PORSCHE WP0AD2A96MS257076 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 PORSCHE WP0AD2A9XMS257288** | | | | | | | | 0.00 |
| Total 2021 PORSCHE WP0AD2A9XMS257288 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 ROLLS SCATV0C04MU207524** | | | | | | | | 0.00 |
| Bill | 03/09/2022 | 207524 | KARMA PB | 2021 ROLLS ... | Accounts Paya... | 375,000.00 | | 375,000.00 |
| Total 2021 ROLLS SCATV0C04MU207524 | | | | | | 375,000.00 | 0.00 | 375,000.00 |
| | | | | | | | | |
| **2021 ROLLS SLATV8C09MU204097** | | | | | | | | 400,000.00 |
| Total 2021 ROLLS SLATV8C09MU204097 | | | | | | | | 400,000.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2021 ROLLS SLATV8C09MU204133** | | | | | | | | 0.00 |
| Total 2021 ROLLS SLATV8C09MU204133 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2022 BENTLEY SCBDT4ZG6NC091168** | | | | | | | | 0.00 |
| Bill | 02/07/2022 | 091168 | EXCELL AUTO GR... | 2022 BENTL... | Accounts Paya... | 368,655.00 | | 368,655.00 |
| Deposit | 02/09/2022 | WIRE | EXCELL AUTO GR... | VEHICLE NO... | BANK UNITED | | 368,655.00 | 0.00 |
| | | | | | | | | |
| Total 2022 BENTLEY SCBDT4ZG6NC091168 | | | | | | 368,655.00 | 368,655.00 | 0.00 |
| | | | | | | | | |
| **AWB - Other** | | | | | | | | 0.00 |
| Total AWB - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total AWB | | | | | | 1,758,795.00 | 2,233,105.00 | 2,190,140.00 |
| | | | | | | | | |
| **EXCELL AUTO** | | | | | | | | 2,500,000.00 |
| **012 MASERATI ZAM39JKA6C0063912** | | | | | | | | 0.00 |
| Total 012 MASERATI ZAM39JKA6C0063912 | | | | | | | | 0.00 |
| | | | | | | | | |
| **1997 LND RVR SALDV3244VA131060** | | | | | | | | 0.00 |
| Total 1997 LND RVR SALDV3244VA131060 | | | | | | | | 0.00 |
| | | | | | | | | |
| **1997 PLYMOUTH 1P3EW65F5VV301958** | | | | | | | | 0.00 |
| Total 1997 PLYMOUTH 1P3EW65F5VV301958 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2001 FERRARI ZFFYT53B000122722** | | | | | | | | 0.00 |
| Total 2001 FERRARI ZFFYT53B000122722 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2001 FERRARI ZFFYT53B000125427** | | | | | | | | 0.00 |
| Total 2001 FERRARI ZFFYT53B000125427 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2004 LAMBO ZHWBU16S04LA01255** | | | | | | | | 0.00 |
| Total 2004 LAMBO ZHWBU16S04LA01255 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2005 FERRARI ZFFYT53A150140465** | | | | | | | | 0.00 |
| Total 2005 FERRARI ZFFYT53A150140465 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2005 LAMBO ZHWBU16S35LA01624** | | | | | | | | 0.00 |
| Total 2005 LAMBO ZHWBU16S35LA01624 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2005 LAMBO ZHWBU26S05LA01571** | | | | | | | | 0.00 |
| Total 2005 LAMBO ZHWBU26S05LA01571 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2005 MERCEDES WDBSK79F05F095391** | | | | | | | | 0.00 |
| Total 2005 MERCEDES WDBSK79F05F095391 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 FERRARI ZFFEW59A460147767** | | | | | | | | 0.00 |
| Total 2006 FERRARI ZFFEW59A460147767 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2006 LAMBO ZHWGU12TX6LA02811** | | | | | | | | 0.00 |
| Total 2006 LAMBO ZHWGU12TX6LA02811 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2007 FERRARI ZFFEW59A970153968** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW59A970153968 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 AUDI WUAAU34238N003708** | | | | | | | | 0.00 |
| Total 2008 AUDI WUAAU34238N003708 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 FERRARI ZFFEW59A780163576** | | | | | | | | 0.00 |
| Total 2008 FERRARI ZFFEW59A780163576 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWGU22T58LA06239** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWGU22T58LA06239 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWGU22T68LA05892** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWGU22T68LA05892 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 LAMBO ZHWGU43TX8LA06473** | | | | | | | | 0.00 |
| Total 2008 LAMBO ZHWGU43TX8LA06473 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 MERCEDES WDDEJ79X38A012389** | | | | | | | | 0.00 |
| Total 2008 MERCEDES WDDEJ79X38A012389 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 PORSCHE WP0AD29938S796118** | | | | | | | | 0.00 |
| Total 2008 PORSCHE WP0AD29938S796118 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 PORSCHE WP0AD29978S783176** | | | | | | | | 0.00 |
| Bill | 03/15/2022 | 783176 | KARMA PB | 2008 PORSC... | Accounts Paya... | 85,000.00 | | 85,000.00 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 100.00 | | 85,100.00 |
| Total 2008 PORSCHE WP0AD29978S783176 | | | | | | 85,100.00 | 0.00 | 85,100.00 |
| | | | | | | | | |
| **2009 AUDI WUAAU34209N001237** | | | | | | | | 0.00 |
| Total 2009 AUDI WUAAU34209N001237 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 AUDI WUAAU34229N003975** | | | | | | | | 0.00 |
| Total 2009 AUDI WUAAU34229N003975 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 AUDI WUAAU34299N002497** | | | | | | | | 0.00 |
| Total 2009 AUDI WUAAU34299N002497 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 FERRARI ZFFKW64A690166647** | | | | | | | | 0.00 |
| Total 2009 FERRARI ZFFKW64A690166647 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 LAMBO ZHWGU54T29LA08773** | | | | | | | | 0.00 |
| Total 2009 LAMBO ZHWGU54T29LA08773 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 MERCEDES WDBSK79F89F157951** | | | | | | | | 0.00 |
| Total 2009 MERCEDES WDBSK79F89F157951 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 PORSCHE WP0CB29969S756180** | | | | | | | | 0.00 |
| Total 2009 PORSCHE WP0CB29969S756180 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2009 PORSCHE ZZZ99Z9S798089** | | | | | | | | 0.00 |
| Total 2009 PORSCHE ZZZ99Z9S798089 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 BENTLEY SCBDR3ZA5AC065403** | | | | | | | | 0.00 |
| Total 2010 BENTLEY SCBDR3ZA5AC065403 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF60FCA8A0173513** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF60FCA8A0173513 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF65LJA0A0170673** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA0A0170673 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF65LJA4A0169347** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA4A0169347 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF65LJA5A0169065** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA5A0169065 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF65LJA6A0170497** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA6A0170497 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 LAMBO ZHWGU6AU8ALA09191** | | | | | | | | 0.00 |
| Total 2010 LAMBO ZHWGU6AU8ALA09191 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 LOTUS SCCLMDTU4A11658** | | | | | | | | 0.00 |
| Total 2010 LOTUS SCCLMDTU4A11658 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 AST MAR SCFFDCCD3BGE12796** | | | | | | | | 0.00 |
| Total 2011 AST MAR SCFFDCCD3BGE12796 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 AUDI WUAGNAFG2BN00077** | | | | | | | | 0.00 |
| Total 2011 AUDI WUAGNAFG2BN00077 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 BENTLEY SCBDP3ZA8BC070120** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBDP3ZA8BC070120 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 BENTLEY SCBDU3ZA8BC069266** | | | | | | | | 0.00 |
| Total 2011 BENTLEY SCBDU3ZA8BC069266 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 FERRARI ZFF65LJA0B0177558** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF65LJA0B0177558 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 FERRARI ZFF67NFA4B0179330** | | | | | | | | 0.00 |
| Total 2011 FERRARI ZFF67NFA4B0179330 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 LAMBO ZHWGU6AU6BLA10325** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU6AU6BLA10325 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 LAMBO ZHWGU7AJ8BLA10533** | | | | | | | | 0.00 |
| Total 2011 LAMBO ZHWGU7AJ8BLA10533 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2011 PORSCHE WP0AC2A9XBS783078** | | | | | | | | 0.00 |
| Total 2011 PORSCHE WP0AC2A9XBS783078 | | | | | | | | 0.00 |
| **2011 PORSCHE WP0CD2A91BS773349** | | | | | | | | 0.00 |
| Total 2011 PORSCHE WP0CD2A91BS773349 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBBB7ZH6CC017010** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBBB7ZH6CC017010 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBBP9ZA7CC074462** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBBP9ZA7CC074462 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBBP9ZA8CC073465** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBBP9ZA8CC073465 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBFR7ZA0CC070480** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBFR7ZA0CC070480 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBGR3ZA9CC076601** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGR3ZA9CC076601 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBGR3ZAXCC074906** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGR3ZAXCC074906 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBGR3ZAXCC077174** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBGR3ZAXCC077174 | | | | | | | | 0.00 |
| **2012 BENTLEY SCBNGR3ZA8CC074984** | | | | | | | | 0.00 |
| Total 2012 BENTLEY SCBNGR3ZA8CC074984 | | | | | | | | 0.00 |
| **2012 BMW WBAKA4C5XCDS99009** | | | | | | | | 0.00 |
| Total 2012 BMW WBAKA4C5XCDS99009 | | | | | | | | 0.00 |
| **2012 FERRARI ZFF65LJA2C0183783** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF65LJA2C0183783 | | | | | | | | 0.00 |
| **2012 FERRARI ZFF65LJA5C0182403** | | | | | | | | 0.00 |
| Total 2012 FERRARI ZFF65LJA5C0182403 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWGU7AJ9CLA11854** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWGU7AJ9CLA11854 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWUC1ZD1CLA01188** | | | | | | | | 0.00 |
| Total 2012 LAMBO ZHWUC1ZD1CLA01188 | | | | | | | | 0.00 |
| **2012 LAMBO ZHWUC1ZD2CLA00244** | | | | | | | | 0.00 |
| Bill | 02/23/2022 | A00244 | EXCELL AUTO GR... | 2012 LAMBO ... | Accounts Paya... | 265,000.00 | | 265,000.00 |
| Total 2012 LAMBO ZHWUC1ZD2CLA00244 | | | | | | 265,000.00 | 0.00 | 265,000.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2012 MASERATI ZAM39JKA6C0063912** | | | | | | | | 0.00 |
| Total 2012 MASERATI ZAM39JKA6C0063912 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MASERATI ZAM45MLA5C0061293** | | | | | | | | 0.00 |
| Total 2012 MASERATI ZAM45MLA5C0061293 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MASERATI ZAM45ULA5C0060936** | | | | | | | | 0.00 |
| Total 2012 MASERATI ZAM45ULA5C0060936 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 MERCEDES WDDRK7HA8CA007354** | | | | | | | | 0.00 |
| Total 2012 MERCEDES WDDRK7HA8CA007354 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 PORSCHE WP0AB2A90CS121854** | | | | | | | | 0.00 |
| Total 2012 PORSCHE WP0AB2A90CS121854 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 AUDI WAUD2AFDXDN032116** | | | | | | | | 0.00 |
| Total 2013 AUDI WAUD2AFDXDN032116 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 BENTLEY SCBFU7ZA4DC086603** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBFU7ZA4DC086603 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 BENTLEY SCBGT3ZA0DC084301** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBGT3ZA0DC084301 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 BENTLEY SCBGU3ZAXDC086490** | | | | | | | | 0.00 |
| Total 2013 BENTLEY SCBGU3ZAXDC086490 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF65TJA6D0191452** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF65TJA6D0191452 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA2D0190484** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA2D0190484 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA3D0191711** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA3D0191711 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA3DE0191076** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA3DE0191076 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA8D0189422** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA8D0189422 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA8D0192711** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA8D0192711 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA9D0189378** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA9D0189378 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF74UA1D0195883** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF74UA1D0195883 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2013 LAMBO ZHWGU6BZ3DLA12577** | | | | | | | | 0.00 |
| Total 2013 LAMBO ZHWGU6BZ3DLA12577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 LND RVR SALGS2EF3DA119963** | | | | | | | | 0.00 |
| Total 2013 LND RVR SALGS2EF3DA119963 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MASERATI ZAM45VMA9D0070617** | | | | | | | | 0.00 |
| Total 2013 MASERATI ZAM45VMA9D0070617 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MCLAREN SBM11BAAXDW002224** | | | | | | | | 0.00 |
| Total 2013 MCLAREN SBM11BAAXDW002224 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDJK7DA2DF013092** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDJK7DA2DF013092 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDJK7DAF013092** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDJK7DAF013092 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDJK7EA2DF016749** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDJK7EA2DF016749 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDNG7DB5DA523056** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDNG7DB5DA523056 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MERCEDES WDDRK7JA7DA010046** | | | | | | | | 0.00 |
| Total 2013 MERCEDES WDDRK7JA7DA010046 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFLDCFP4EGJ00898** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFLDCFP4EGJ00898 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFPDCGP2EGK01289** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPDCGP2EGK01289 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AST MAR SCFPDCGPXEGK01542** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPDCGPXEGK01542 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AUDI WUAAUAFG7EN001467** | | | | | | | | 0.00 |
| Total 2014 AUDI WUAAUAFG7EN001467 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 AUDI WUASNAFG3EN002679** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG3EN002679 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 BENTLEY SCBBB7ZH2EC018853** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBBB7ZH2EC018853 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 BENTLEY SCBEC9ZA1EC091236** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBEC9ZA1EC091236 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 BENTLEY SCBGC3ZA2EC093728** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGC3ZA2EC093728 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 BENTLEY SCBGH3ZA7EC096481** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGH3ZA7EC096481 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBGT3ZA1EC091789** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBGT3ZA1EC091789 | | | | | | | | 0.00 |
| **2014 BMW WBY2Z2C57EVX64745** | | | | | | | | 0.00 |
| Total 2014 BMW WBY2Z2C57EVX64745 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF67NFA9E0198878** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF67NFA9E0198878 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF68NHA0E0203539** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA0E0203539 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF68NHA3E0200263** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA3E0200263 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF68NHA7E0197030** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHA7E0197030 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF68NHAXE0199306** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF68NHAXE0199306 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF74UFA2E0196980** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF74UFA2E0196980 | | | | | | | | 0.00 |
| **2014 FORD 1FTFW1EF3EKF76298** | | | | | | | | 0.00 |
| Total 2014 FORD 1FTFW1EF3EKF76298 | | | | | | | | 0.00 |
| **2014 FORD 1FTFW1R66EFC50787** | | | | | | | | 0.00 |
| Total 2014 FORD 1FTFW1R66EFC50787 | | | | | | | | 0.00 |
| **2014 JEEP 1C4BJWEG7EL262425** | | | | | | | | 0.00 |
| Total 2014 JEEP 1C4BJWEG7EL262425 | | | | | | | | 0.00 |
| **2014 LAMBO ZHWUR1ZD2ELA02612** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD2ELA02612 | | | | | | | | 0.00 |
| **2014 LAMBO ZHWUR1ZD3ELA02795** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD3ELA02795 | | | | | | | | 0.00 |
| **2014 LAMBO ZHWUR1ZD5ELA02491** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD5ELA02491 | | | | | | | | 0.00 |
| **2014 LAMBO ZHWUR1ZD7ELA02914** | | | | | | | | 0.00 |
| Total 2014 LAMBO ZHWUR1ZD7ELA02914 | | | | | | | | 0.00 |
| **2014 LND RVR SALGR2WF6EA196659** | | | | | | | | 0.00 |
| Total 2014 LND RVR SALGR2WF6EA196659 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2014 LND RVR SALGS3TF0EA195540** | | | | | | | | 0.00 |
| Total 2014 LND RVR SALGS3TF0EA195540 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LND RVR SALGV2EF6EA149578** | | | | | | | | 0.00 |
| Total 2014 LND RVR SALGV2EF6EA149578 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LND RVR SALWV2EF9EA333330** | | | | | | | | 0.00 |
| Total 2014 LND RVR SALWV2EF9EA333330 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MASERATI** | | | | | | | | 0.00 |
| Total 2014 MASERATI | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MASERATI ZAM45VMA2E0098499** | | | | | | | | 0.00 |
| Total 2014 MASERATI ZAM45VMA2E0098499 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES 4JGDA7EB4EA268984** | | | | | | | | 0.00 |
| Total 2014 MERCEDES 4JGDA7EB4EA268984 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES 4JGDFCE7EA336144** | | | | | | | | 0.00 |
| Total 2014 MERCEDES 4JGDFCE7EA336144 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES WDDJK7DA4EF021518** | | | | | | | | 0.00 |
| Total 2014 MERCEDES WDDJK7DA4EF021518 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 MERCEDES WDDJK7DA9EF027279** | | | | | | | | 0.00 |
| Total 2014 MERCEDES WDDJK7DA9EF027279 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP0AD2A92ES166100** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A92ES166100 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP0AD2A97ES166819** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A97ES166819 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP0AD2A98ES167803** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0AD2A98ES167803 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP0CB2A96ES156006** | | | | | | | | 0.00 |
| Total 2014 PORSCHE WP0CB2A96ES156006 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 PORSCHE WP1AA2A22ELA00731** | | | | | | | | 0.00 |
| Bill | 03/15/2022 | A00731 | KARMA PB | 2014 PORSC... | Accounts Paya... | 30,000.00 | | 30,000.00 |
| General Journal | 06/27/2022 | 1264 | | TO RECORD ... | Cars purchased | | 30,000.00 | 0.00 |
| Total 2014 PORSCHE WP1AA2A22ELA00731 | | | | | | 30,000.00 | 30,000.00 | 0.00 |
| | | | | | | | | |
| **2014 ROLLS SCA665C53EUX84257** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C53EUX84257 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 ROLLS SCA665C57EUX84374** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C57EUX84374 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 ROLLS SCA665C57EUX84424** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C57EUX84424 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C5XEUX84434** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C5XEUX84434 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C5XEUX84613** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C5XEUX84613 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C5XEUX84708** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C5XEUX84708 | | | | | | | | 0.00 |
| **2015 AST MAR SCFPMCGU8FGK02308** | | | | | | | | 0.00 |
| Total 2015 AST MAR SCFPMCGU8FGK02308 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBFS8ZAXFC049411** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFS8ZAXFC049411 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C50FV674466** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C50FV674466 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C57FV392616** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C57FV392616 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C59FV392651** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C59FV392651 | | | | | | | | 0.00 |
| **2015 CADILLAC 1GYS4BKJ8FR305999** | | | | | | | | 0.00 |
| Total 2015 CADILLAC 1GYS4BKJ8FR305999 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF68NHA0F0205471** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF68NHA0F0205471 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF68NHA2F0204001** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF68NHA2F0204001 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF68NHA6F0210657** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF68NHA6F0210657 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF73SKA4F0207170** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF73SKA4F0207170 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF74UFA9F0206812** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF74UFA9F0206812 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA0F0211736** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA0F0211736 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA3F0211908** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA3F0211908 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2015 FERRARI ZFF77XJA7F0206386** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA7F0206386 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 FERRARI ZFF77XJA9F0210486** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA9F0210486 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 FERRARI ZFF7XJA1F0211986** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF7XJA1F0211986 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 GMC IGT120E92FF671088** | | | | | | | | 0.00 |
| Total 2015 GMC IGT120E92FF671088 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 JEEP 1C4BJWDGXFL571616** | | | | | | | | 0.00 |
| Total 2015 JEEP 1C4BJWDGXFL571616 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 JEEP 1CARJFCG3FC814621** | | | | | | | | 0.00 |
| Total 2015 JEEP 1CARJFCG3FC814621 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZD0FLA03602** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZD0FLA03602 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF3FLA00579** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF3FLA00579 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF4FLA00591** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF4FLA00591 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF5FLA02317** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF5FLA02317 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF6FLA00995** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF6FLA00995 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF6FLA01371** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF6FLA01371 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF7FLA03128** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF7FLA03128 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF8FLA03137** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF8FLA03137 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF9FLA01851** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF9FLA01851 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZF9FLA02711** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZF9FLA02711 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUC1ZFOFLA01091** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZFOFLA01091 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 LAMBO ZHWUC1ZFXFLA01888** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZFXFLA01888 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUR1ZD5FLA03870** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD5FLA03870 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LAMBO ZHWUR1ZD9FLA03645** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUR1ZD9FLA03645 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LND ROVR SALGS2TFXFA217006** | | | | | | | | 0.00 |
| Total 2015 LND ROVR SALGS2TFXFA217006 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LND RVR SALGS2TFXFA224733** | | | | | | | | 0.00 |
| Total 2015 LND RVR SALGS2TFXFA224733 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LND RVR SALGS3TF1FA216798** | | | | | | | | 0.00 |
| Total 2015 LND RVR SALGS3TF1FA216798 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 LND RVR SALWZ2EF9FA510996** | | | | | | | | 0.00 |
| Total 2015 LND RVR SALWZ2EF9FA510996 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11DAA2FW004032** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11DAA2FW004032 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA2FW004026** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA2FW004026 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA3FW004584** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA3FW004584 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA3FW004908** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA3FW004908 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA6FW004904** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA6FW004904 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM11FAA8FW003575** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA8FW003575 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MCLAREN SBM13DAA5GW000181** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM13DAA5GW000181 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDJK6FA2FF033983** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDJK6FA2FF033983 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDJK7DA7FF034684** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDJK7DA7FF034684 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 MERCEDES WDDUG7GB4FA074950** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDUG7GB4FA074950 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 MERCEDES WDDXJ7JB2FA000305** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDXJ7JB2FA000305 | | | | | | | | 0.00 |
| **2015 MERCEDES WDDXJ7KB6FA005375** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDXJ7KB6FA005375 | | | | | | | | 0.00 |
| **2015 PORSCHE WP0AD2A93FS166219** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A93FS166219 | | | | | | | | 0.00 |
| **2015 PORSCHE WP0AD2A98FS160299** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A98FS160299 | | | | | | | | 0.00 |
| **2015 PORSCHE WP0AD2A98FS166894** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0AD2A98FS166894 | | | | | | | | 0.00 |
| **2015 PORSCHE WP0CD2A97FS172100** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP0CD2A97FS172100 | | | | | | | | 0.00 |
| **2015 PORSCHE WP1AB2A59FLB51512** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WP1AB2A59FLB51512 | | | | | | | | 0.00 |
| **2015 PORSCHE WPOAC2A98FS183519** | | | | | | | | 0.00 |
| Total 2015 PORSCHE WPOAC2A98FS183519 | | | | | | | | 0.00 |
| **2015 ROLLS SCA654S56FUX53226** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA654S56FUX53226 | | | | | | | | 0.00 |
| **2015 ROLLS SCA664S50FUX53433** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA664S50FUX53433 | | | | | | | | 0.00 |
| **2015 ROLLS SCA664S5XFUX53181** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA664S5XFUX53181 | | | | | | | | 0.00 |
| **2015 ROLLS SCA665C54FUX85113** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA665C54FUX85113 | | | | | | | | 0.00 |
| **2015 ROLLS SCA665C54FUX85175** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA665C54FUX85175 | | | | | | | | 0.00 |
| **2015 ROLLS SCA665C59FUX85141** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA665C59FUX85141 | | | | | | | | 0.00 |
| **2015 ROLLS SCA665C59FUX85580** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA665C59FUX85580 | | | | | | | | 0.00 |
| **2015 ROLLS SCA665C5XFUX85083** | | | | | | | | 0.00 |
| Total 2015 ROLLS SCA665C5XFUX85083 | | | | | | | | 0.00 |
| **2016 AST MAR SCFLMCFU0GGJ03158** | | | | | | | | 0.00 |
| Total 2016 AST MAR SCFLMCFU0GGJ03158 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 BENTLEY SCBBG7ZH6GC002160** | | | | | | | | 0.00 |
| Total 2016 BENTLEY SCBBG7ZH6GC002160 | | | | | | | | 0.00 |
| **2016 BENTLEY SCBFJ7ZA3GC052195** | | | | | | | | 0.00 |
| Total 2016 BENTLEY SCBFJ7ZA3GC052195 | | | | | | | | 0.00 |
| **2016 CADILLAC 1GYS3HKJ0GR137976** | | | | | | | | 0.00 |
| Total 2016 CADILLAC 1GYS3HKJ0GR137976 | | | | | | | | 0.00 |
| **2016 CADILLAC 1GYS4KKJ0GR179140** | | | | | | | | 0.00 |
| Total 2016 CADILLAC 1GYS4KKJ0GR179140 | | | | | | | | 0.00 |
| **2016 CHEVROLET 1G1YU2D6XG560618** | | | | | | | | 0.00 |
| Total 2016 CHEVROLET 1G1YU2D6XG560618 | | | | | | | | 0.00 |
| **2016 CHEVY 1G1YU2D6XG5606185** | | | | | | | | 0.00 |
| Total 2016 CHEVY 1G1YU2D6XG5606185 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA5G0212737** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA5G0212737 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF77XJA6G0217204** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF77XJA6G0217204 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF79ALA9G0216584** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF79ALA9G0216584 | | | | | | | | 0.00 |
| **2016 FERRARI ZFF80AMA2G0216973** | | | | | | | | 0.00 |
| Total 2016 FERRARI ZFF80AMA2G0216973 | | | | | | | | 0.00 |
| **2016 FORD 1FDUF4HT8GEB18666** | | | | | | | | 190,000.00 |
| Total 2016 FORD 1FDUF4HT8GEB18666 | | | | | | | | 190,000.00 |
| **2016 JEEP 1C4HJWEG2GL297824** | | | | | | | | 0.00 |
| Total 2016 JEEP 1C4HJWEG2GL297824 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC1ZFXGLA04128** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC1ZFXGLA04128 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC2ZF1GLA04640** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC2ZF1GLA04640 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC2ZF3GLA04350** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC2ZF3GLA04350 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUR1Z3GLA04602** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1Z3GLA04602 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUR1ZF5GLA05010** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1ZF5GLA05010 | | | | | | | | 0.00 |

**Page 70**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 LAMBO ZHWUR1ZFXGLA05004** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUR1ZFXGLA05004 | | | | | | | | 0.00 |
| **2016 LND RVR SALWZ2EF8GA566591** | | | | | | | | 0.00 |
| Total 2016 LND RVR SALWZ2EF8GA566591 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAA0GW005984** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAA0GW005984 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAA6GW006122** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAA6GW006122 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAAXGW005605** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAAXGW005605 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11FAAXGW006186** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11FAAXGW006186 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11RAA5GW675211** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11RAA5GW675211 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM11SAA9GW675669** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM11SAA9GW675669 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA2GW000252** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA2GW000252 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA3GW000180** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA3GW000180 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA5GW001122** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA5GW001122 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA9GW000037** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA9GW000037 | | | | | | | | 0.00 |
| **2016 MCLAREN SMB13DAA9GW000166** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SMB13DAA9GW000166 | | | | | | | | 0.00 |
| **2016 MERCEDES WDC4C7DF5GX249360** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDC4C7DF5GX249360 | | | | | | | | 0.00 |
| **2016 MERCEDES WDCYC3KF0GX248015** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDCYC3KF0GX248015 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDJK7DA9GF041170** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDJK7DA9GF041170 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDXJ7B4GA010979** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDXJ7B4GA010979 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 MERCEDES WDDXJ8FB6GA015325** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDXJ8FB6GA015325 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDYJ7JA0GA001143** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA0GA001143 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDYJ7JA0GA007802** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA0GA007802 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDYJ7JA5GA002093** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA5GA002093 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDYJAJA0GA000992** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJAJA0GA000992 | | | | | | | | 0.00 |
| **2016 MERCEDES WP0AD2A95HS166886** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WP0AD2A95HS166886 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0AC2A88CK191161** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AC2A88CK191161 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0AF2A98GS192732** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AF2A98GS192732 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0AF2A99GS192061** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AF2A99GS192061 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0BB2A94GS136643** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0BB2A94GS136643 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0BB2A98GS136886** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0BB2A98GS136886 | | | | | | | | 0.00 |
| **2016 RHINO 1FDUF4HT2GEB79768** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT2GEB79768 | | | | | | | | 0.00 |
| **2016 RHINO 1FDUF4HT3GEC58219** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT3GEC58219 | | | | | | | | 0.00 |
| **2016 RHINO 1FDUF4HT5GEC58206** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT5GEC58206 | | | | | | | | 0.00 |
| **2016 RHINO 1FDUF4HT8GEC58202** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT8GEC58202 | | | | | | | | 0.00 |
| **2016 RHINO 1FDUF4HT9GEC58211** | | | | | | | | 0.00 |
| Total 2016 RHINO 1FDUF4HT9GEC58211 | | | | | | | | 0.00 |
| **2016 ROLLS  SCA666D58GU102299** | | | | | | | | 0.00 |
| Total 2016 ROLLS  SCA666D58GU102299 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2016 ROLLS 2016 SCA666D58GU1022** | | | | | | | | 0.00 |
| Total 2016 ROLLS 2016 SCA666D58GU1022 | | | | | | | | 0.00 |
| **2016 ROLLS SCA664S65GUX53811** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA664S65GUX53811 | | | | | | | | 0.00 |
| **2016 ROLLS SCA665C55GUX86191** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA665C55GUX86191 | | | | | | | | 0.00 |
| **2016 ROLLS SCA665C55GUX86367** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA665C55GUX86367 | | | | | | | | 0.00 |
| **2016 ROLLS SCA666D52GU102296** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D52GU102296 | | | | | | | | 0.00 |
| **2016 ROLLS SCA666D59GU102196** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D59GU102196 | | | | | | | | 0.00 |
| **2016 TESLA 5YJSA1E4XGF159904** | | | | | | | | 0.00 |
| Total 2016 TESLA 5YJSA1E4XGF159904 | | | | | | | | 0.00 |
| **2017 ACURA 19UNC1B03HY000606** | | | | | | | | 0.00 |
| Total 2017 ACURA 19UNC1B03HY000606 | | | | | | | | 0.00 |
| **2017 ACURA 19UNC1B0XHY000277** | | | | | | | | 0.00 |
| Total 2017 ACURA 19UNC1B0XHY000277 | | | | | | | | 0.00 |
| **2017 AUDI WUAEAAFX2H7901227** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAEAAFX2H7901227 | | | | | | | | 0.00 |
| **2017 AUDI WUAEAAFX5H7905160** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAEAAFX5H7905160 | | | | | | | | 0.00 |
| **2017 AUDI WUAKBAFX5H7902128** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX5H7902128 | | | | | | | | 0.00 |
| **2017 AUDI WUAKBAFX6H7901361** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX6H7901361 | | | | | | | | 0.00 |
| **2017 AUDI WUAKBAFX6H790361** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX6H790361 | | | | | | | | 0.00 |
| **2017 AUDI WUAKBAFX8H7902348** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX8H7902348 | | | | | | | | 0.00 |
| **2017 AUDI WUAVACFX8H7903673** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAVACFX8H7903673 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 BENTLEY SCBEC9ZA0HC065523** | | | | | | | | 0.00 |
| Bill | 04/03/2022 | 065523 | KARMA PB | 2017 BENTL... | Accounts Paya... | 130,000.00 | | 130,000.00 |
| General Journal | 06/27/2022 | 1266 | | TO RECORD ... | Cars purchased | | 130,000.00 | 0.00 |
| Total 2017 BENTLEY SCBEC9ZA0HC065523 | | | | | | 130,000.00 | 130,000.00 | 0.00 |
| **2017 BENTLEY SCBGH3ZA3HC063059** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGH3ZA3HC063059 | | | | | | | | 0.00 |
| **2017 BENTLEY SCBGH3ZA4HC060137** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGH3ZA4HC060137 | | | | | | | | 0.00 |
| **2017 BENTLEY SCBGT3ZA5HC065779** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGT3ZA5HC065779 | | | | | | | | 0.00 |
| **2017 BENTLEY SCBGT3ZAXHC060061** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SCBGT3ZAXHC060061 | | | | | | | | 0.00 |
| **2017 BENTLEY SJAAC2ZV4HC012783** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SJAAC2ZV4HC012783 | | | | | | | | 0.00 |
| **2017 CHEVY 1G1YS2D62H5604776** | | | | | | | | 0.00 |
| Total 2017 CHEVY 1G1YS2D62H5604776 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF74UFA7H0221036** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF74UFA7H0221036 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF77XJA2H0219503** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA2H0219503 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF77XJA4H0220491** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA4H0220491 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF77XJA7H0222090** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA7H0222090 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF79ALA5H0001430** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA5H0001430 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF79ALA5H0221430** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA5H0221430 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF79ALA6H0222652** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA6H0222652 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF79ALA9H0222905** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF79ALA9H0222905 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF80AMA0H0225088** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA0H0225088 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2017 FERRARI ZFF80AMA1H0220577** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA1H0220577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA5H0226981** | | | | | | | | 263,000.00 |
| General Journal | 02/18/2022 | 1258 | | TO RECORD ... | Cars purchased | | 263,000.00 | 0.00 |
| Total 2017 FERRARI ZFF80AMA5H0226981 | | | | | | 0.00 | 263,000.00 | 0.00 |
| | | | | | | | | |
| **2017 FERRARI ZFF80AMA7H0220759** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF80AMA7H0220759 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FORD 1FA6P8CF1H523399** | | | | | | | | 0.00 |
| Total 2017 FORD 1FA6P8CF1H523399 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 FORD 1FTFW1RGXHFA26502** | | | | | | | | 0.00 |
| Total 2017 FORD 1FTFW1RGXHFA26502 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 HONDA 5FPYK3F83HB005869** | | | | | | | | 0.00 |
| Total 2017 HONDA 5FPYK3F83HB005869 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 JEEP 1C4BJWDG6HL546988** | | | | | | | | 0.00 |
| Total 2017 JEEP 1C4BJWDG6HL546988 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWGU6AU8ALA09191** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWGU6AU8ALA09191 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUC2ZF4HLA06366** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUC2ZF4HLA06366 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUC2ZF7HLA08063** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUC2ZF7HLA08063 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUC2ZF9HLA07464** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUC2ZF9HLA07464 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR2ZF4HLA06544** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUR2ZF4HLA06544 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR2ZF4JHLA06723** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUR2ZF4JHLA06723 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR2ZF9HLA08239** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUR2ZF9HLA08239 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUT3ZDXHLA05372** | | | | | | | | 0.00 |
| Total 2017 LAMBO ZHWUT3ZDXHLA05372 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 LND RVR SALWZ2FE1HA135646** | | | | | | | | 0.00 |
| Total 2017 LND RVR SALWZ2FE1HA135646 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 MCLAREN SBM13DAA2HW002519** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13DAA2HW002519 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MCLAREN SBM13DAA8HW001679** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13DAA8HW001679 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MCLAREN SBM13GAA2HW001341** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA2HW001341 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MCLAREN SBM13GAA2HW002540** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA2HW002540 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MCLAREN SBM13GAA4HW001471** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA4HW001471 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDCYC5FF5HX281860** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC5FF5HX281860 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDCYC5FF9HX277603** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC5FF9HX277603 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDDXK7JB4GA027571** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB4GA027571 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 MERCEDES WDDXK7JB4HA027571** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB4HA027571 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AB2A98HS122791** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AB2A98HS122791 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A95HS166886** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A95HS166886 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0AD2A95HS167536** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0AD2A95HS167536 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0BB2A98HS136663** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0BB2A98HS136663 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WP0CD2A98HS178507** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0CD2A98HS178507 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 PORSCHE WPOCD2A95HS178755** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WPOCD2A95HS178755 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA664S53HUX54157** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA664S53HUX54157 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA665C54HUX86636** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA665C54HUX86636 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 ROLLS SCA665C58HUX86672** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA665C58HUX86672 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA666D51HU107006** | | | | | | | | 0.00 |
| Bill | 02/16/2022 | 107006 | EXCELL AUTO GR... | 2017 ROLLS ... | Accounts Paya... | 244,600.00 | | 244,600.00 |
| General Journal | 06/27/2022 | 1263 | | TO RECORD ... | Cars purchased | | 244,600.00 | 0.00 |
| Total 2017 ROLLS SCA666D51HU107006 | | | | | | 244,600.00 | 244,600.00 | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA666D53HU107055** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D53HU107055 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA666D53HU107184** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D53HU107184 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA666D58HU102658** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D58HU102658 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2017 ROLLS SCA666D5XHU102631** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA666D5XHU102631 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 AST MAR SCFRMFAV1JGL04957** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV1JGL04957 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 AST MAR SCFRMFAV3JG104975** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV3JG104975 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 AST MAR SCFRMFAV6JGL04856** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV6JGL04856 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BENTLEY SJAAC2ZV0JC017274** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV0JC017274 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BENTLEY SJAAC2ZV1JC019549** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV1JC019549 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BENTLEY SJAAC2ZV6JC017487** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV6JC017487 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BMW WBA7H6C58JG614866** | | | | | | | | 0.00 |
| Total 2018 BMW WBA7H6C58JG614866 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BMW WBS8M9C51J5L71409** | | | | | | | | 0.00 |
| Total 2018 BMW WBS8M9C51J5L71409 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 CADILLAC 1GYS4HKJ1JR132838** | | | | | | | | 0.00 |
| Total 2018 CADILLAC 1GYS4HKJ1JR132838 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 CHEVY 1GNSKBKC7JR185545** | | | | | | | | 0.00 |
| Total 2018 CHEVY 1GNSKBKC7JR185545 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 FERRARI ZFF79ALA0J0232440** | | | | | | | | 267,790.00 |
| General Journal | 02/14/2022 | 1249 | | TO RECORD ... | Cars purchased | | 267,790.00 | 0.00 |
| Total 2018 FERRARI ZFF79ALA0J0232440 | | | | | | 0.00 | 267,790.00 | 0.00 |
| **2018 FERRARI ZFF79ALA3J0231086** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALA3J0231086 | | | | | | | | 0.00 |
| **2018 FERRARI ZFF80AMA1J0236476** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA1J0236476 | | | | | | | | 0.00 |
| **2018 FERRARI ZFF80AMA2J0236051** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA2J0236051 | | | | | | | | 0.00 |
| **2018 FERRARI ZFF80AMA4J0231479** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA4J0231479 | | | | | | | | 0.00 |
| **2018 FERRARI ZFF80AMA4J0236536** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF80AMA4J0236536 | | | | | | | | 0.00 |
| **2018 FERRARI ZFF83CLA5J0233133** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF83CLA5J0233133 | | | | | | | | 0.00 |
| **2018 FORD 1FTFW1RG1JFA95200** | | | | | | | | 0.00 |
| Total 2018 FORD 1FTFW1RG1JFA95200 | | | | | | | | 0.00 |
| **2018 JEEP 1C4BJWEG1JL835717** | | | | | | | | 0.00 |
| Total 2018 JEEP 1C4BJWEG1JL835717 | | | | | | | | 0.00 |
| **2018 JEEP 1C4RJFLG0JC212980** | | | | | | | | 0.00 |
| Total 2018 JEEP 1C4RJFLG0JC212980 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUC2ZF6JLA10389** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUC2ZF6JLA10389 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUC2ZF8JLA10622** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUC2ZF8JLA10622 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF2JLA08597** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF2JLA08597 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF2JLA10205** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF2JLA10205 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF6JLA08666** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF6JLA08666 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZFXJLA09383** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZFXJLA09383 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**

**02/28/23**

**Accrual Basis**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 LAMBO ZHWUR2ZF2JLA09447** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUR2ZF2JLA09447 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUR2ZF2JLA09643** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUR2ZF2JLA09643 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUR2ZF3JLA09618** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUR2ZF3JLA09618 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUS4ZF7JLA10299** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUS4ZF7JLA10299 | | | | | | | | 0.00 |
| **2018 LND RVR SALGS5RE5JA391770** | | | | | | | | 0.00 |
| Total 2018 LND RVR SALGS5RE5JA391770 | | | | | | | | 0.00 |
| **2018 LND RVR SALGSRE5JA396708** | | | | | | | | 0.00 |
| Total 2018 LND RVR SALGSRE5JA396708 | | | | | | | | 0.00 |
| **2018 LND RVR SALWR2RV5JA190019** | | | | | | | | 0.00 |
| Total 2018 LND RVR SALWR2RV5JA190019 | | | | | | | | 0.00 |
| **2018 LND RVR SALWZ2SE6JA809270** | | | | | | | | 0.00 |
| Total 2018 LND RVR SALWZ2SE6JA809270 | | | | | | | | 0.00 |
| **2018 LND RVR SALWZ2SE7JA189500** | | | | | | | | 0.00 |
| Total 2018 LND RVR SALWZ2SE7JA189500 | | | | | | | | 0.00 |
| **2018 MASERATI ZAM45VLA5J0269452** | | | | | | | | 0.00 |
| Total 2018 MASERATI ZAM45VLA5J0269452 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13DAA6JW005560** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13DAA6JW005560 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA0JW004125** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA0JW004125 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA1JW004148** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA1JW004148 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA2JW004126** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA2JW004126 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA3JW005026** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA3JW005026 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAA8JW004809** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA8JW004809 | | | | | | | | 0.00 |
| **2018 MCLAREN SBM13FAAXJW004021** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAAXJW004021 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 MCLAREN SBM13FAAXJW004066** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAAXJW004066 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA2JW000317** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA2JW000317 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA5JW000585** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA5JW000585 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA7JW001804** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA7JW001804 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA9JW000606** | | | | | | | | 0.00 |
| Bill | 02/28/2022 | 000606 | EXCELL AUTO GR... | 2018 MCLAR... | Accounts Paya... | 255,000.00 | | 255,000.00 |
| Bill | 04/15/2022 | 8518 | PRIME TIME TOWI... | PICK UP MA... | Accounts Paya... | 225.00 | | 255,225.00 |
| Total 2018 MCLAREN SBM14DCA9JW000606 | | | | | | 255,225.00 | 0.00 | 255,225.00 |
| | | | | | | | | |
| **2018 MCLAREN SM14DCA1JW0000194** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SM14DCA1JW0000194 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES 4JGDF7DE4JB141704** | | | | | | | | 0.00 |
| Total 2018 MERCEDES 4JGDF7DE4JB141704 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDCYC5FH4JX287530** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDCYC5FH4JX287530 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDCYC7DH0JX291542** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDCYC7DH0JX291542 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDCYC7DH8JX295077** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDCYC7DH8JX295077 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK7HA0JA018986** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK7HA0JA018986 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK7HA1JA019306** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK7HA1JA019306 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK7HA2JA018388** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK7HA2JA018388 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK7HA9JA014192** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK7HA9JA014192 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDYK8AA4JA022507** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDYK8AA4JA022507 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDDZF8KB0JA388044** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDDZF8KB0JA388044 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 PORSCHE WP0AC2A96JS176822** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AC2A96JS176822 | | | | | | | | 0.00 |
| **2018 PORSCHE WP0AE2A99JS186089** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AE2A99JS186089 | | | | | | | | 0.00 |
| **2018 PORSCHE WP0CA2A99JS138077** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0CA2A99JS138077 | | | | | | | | 0.00 |
| **2018 PORSCHE WP0CD2A93JS162124** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0CD2A93JS162124 | | | | | | | | 0.00 |
| **2018 PORSCHE WPOAE2A92JS185091** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WPOAE2A92JS185091 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D51JU107609** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D51JU107609 | | | | | | | | 0.00 |
| **2018 ROLLS SCA666D5XJU107575** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D5XJU107575 | | | | | | | | 0.00 |
| **2018 TESLA 5YJXCAE28JF113476** | | | | | | | | 0.00 |
| Total 2018 TESLA 5YJXCAE28JF113476 | | | | | | | | 0.00 |
| **2018 TESLA 5YJXCBE28JF088925** | | | | | | | | 0.00 |
| Total 2018 TESLA 5YJXCBE28JF088925 | | | | | | | | 0.00 |
| **2018 TESLA 5YJXCBE29JF141471** | | | | | | | | 67,000.00 |
| General Journal | 02/18/2022 | 1253 | | TO RECORD ... | Cars purchased | | 67,000.00 | 0.00 |
| Total 2018 TESLA 5YJXCBE29JF141471 | | | | | | 0.00 | 67,000.00 | 0.00 |
| **2019 AST MAR SCFRMFC20KGM05611** | | | | | | | | 0.00 |
| Total 2019 AST MAR SCFRMFC20KGM05611 | | | | | | | | 0.00 |
| **2019 AST MAR SCFRMHAV5KGR00022** | | | | | | | | 0.00 |
| Total 2019 AST MAR SCFRMHAV5KGR00022 | | | | | | | | 0.00 |
| **2019 ASTON MARTIN** | | | | | | | | 0.00 |
| Total 2019 ASTON MARTIN | | | | | | | | 0.00 |
| **2019 AUDI WAUBNCF59KA012091** | | | | | | | | 0.00 |
| Total 2019 AUDI WAUBNCF59KA012091 | | | | | | | | 0.00 |
| **2019 BENTLEY SJAAM2ZV5KC027054** | | | | | | | | 0.00 |
| Total 2019 BENTLEY SJAAM2ZV5KC027054 | | | | | | | | 0.00 |
| **2019 BMW 5UXCX4C56KLS39222** | | | | | | | | 75,000.00 |
| Total 2019 BMW 5UXCX4C56KLS39222 | | | | | | | | 75,000.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2019 FERRARI ZFF80AMA5K0244808** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF80AMA5K0244808 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FERRARI ZFF82YNA9K0238219** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF82YNA9K0238219 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FERRARI ZFF83CLA1K0239674** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF83CLA1K0239674 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FERRARI ZFF83CLAXK0247014** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF83CLAXK0247014 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 FERRARI ZFF89FPA5K0246931** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF89FPA5K0246931 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 GMC 1GKS1CKJ8KR354378** | | | | | | | | 0.00 |
| Bill | 03/15/2022 | 354378 | KARMA PB | 2019 GMC 35... | Accounts Paya... | 57,000.00 | | 57,000.00 |
| Total 2019 GMC 1GKS1CKJ8KR354378 | | | | | | 57,000.00 | 0.00 | 57,000.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1Z15KLA01723** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1Z15KLA01723 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL1KLA01055** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL1KLA01055 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL2KLA05972** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL2KLA05972 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL7KLA00864** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL7KLA00864 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBO ZPBUA1ZL7KLA00959** | | | | | | | | 0.00 |
| Total 2019 LAMBO ZPBUA1ZL7KLA00959 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LAMBOZPBUA1ZL9KLA01112** | | | | | | | | 0.00 |
| Total 2019 LAMBOZPBUA1ZL9KLA01112 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LND RVR SALGS5RE2KA546065** | | | | | | | | 0.00 |
| Total 2019 LND RVR SALGS5RE2KA546065 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 LND RVR SALWV2RE5KA837886** | | | | | | | | 0.00 |
| Total 2019 LND RVR SALWV2RE5KA837886 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13FAA0KW006331** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13FAA0KW006331 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13FAA3KW006372** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13FAA3KW006372 | | | | | | | | 0.00 |

**AUTO WHOLESALE OF BOCA, LLC.**
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2019 MCLAREN SBM13GAA3KW006135** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13GAA3KW006135 | | | | | | | | 0.00 |
| **2019 MCLAREN SBM13RA9KW006734** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RA9KW006734 | | | | | | | | 0.00 |
| **2019 MCLAREN SBM13RAA3KW006857** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA3KW006857 | | | | | | | | 0.00 |
| **2019 MCLAREN SBM13RAA3KW008155** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA3KW008155 | | | | | | | | 0.00 |
| **2019 MCLAREN SBM13RAA4KW006785** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13RAA4KW006785 | | | | | | | | 0.00 |
| **2019 MCLAREN SBM14FCA9KW003714** | | | | | | | | 290,000.00 |
| General Journal | 02/17/2022 | 1251 | | TO RECORD ... | Cars purchased | | 290,000.00 | 0.00 |
| Total 2019 MCLAREN SBM14FCA9KW003714 | | | | | | 0.00 | 290,000.00 | 0.00 |
| **2019 MERCEDES 4JGED6EB4K126393** | | | | | | | | 0.00 |
| Total 2019 MERCEDES 4JGED6EB4K126393 | | | | | | | | 0.00 |
| **2019 MERCEDES 55SWF8HB7KU263408** | | | | | | | | 0.00 |
| Total 2019 MERCEDES 55SWF8HB7KU263408 | | | | | | | | 0.00 |
| **2019 MERCEDES WD4PG2EE4K3515326** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WD4PG2EE4K3515326 | | | | | | | | 0.00 |
| **2019 MERCEDES WDCYC7HJ5KX325277** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDCYC7HJ5KX325277 | | | | | | | | 0.00 |
| **2019 MERCEDES WDD7X8KB5KA004183** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDD7X8KB5KA004183 | | | | | | | | 0.00 |
| **2019 MERCEDES WDD7X8KBXKA001747** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDD7X8KBXKA001747 | | | | | | | | 0.00 |
| **2019 MERCEDES WDDXK8JBXKA039477** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDDXK8JBXKA039477 | | | | | | | | 0.00 |
| **2019 MERCEDES WDDY7HAXKA024556** | | | | | | | | 0.00 |
| Total 2019 MERCEDES WDDY7HAXKA024556 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0AD2A97KS140474** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AD2A97KS140474 | | | | | | | | 0.00 |
| **2019 PORSCHE WP0AF2A99KS164625** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AF2A99KS164625 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2019 PORSCHE WP0AF2A99KS164771** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0AF2A99KS164771 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 PORSCHE WP0BB2A99KS125260** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0BB2A99KS125260 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 PORSCHE WP0CDE2A97KS144310** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0CDE2A97KS144310 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 PORSCHE WP0CDE2A98KS144428** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP0CDE2A98KS144428 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 PORSCHE WP1AB2A53KLB34148** | | | | | | | | 0.00 |
| Total 2019 PORSCHE WP1AB2A53KLB34148 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 ROLLS SCA664S50KUX54723** | | | | | | | | 0.00 |
| Total 2019 ROLLS SCA664S50KUX54723 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 ROLLS SLA689X58KU114131** | | | | | | | | 0.00 |
| Total 2019 ROLLS SLA689X58KU114131 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 ROLLS SLA689X5XKU114289** | | | | | | | | 0.00 |
| Total 2019 ROLLS SLA689X5XKU114289 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 AST MAR SCFRMFAW0LGL08834** | | | | | | | | 0.00 |
| Total 2020 AST MAR SCFRMFAW0LGL08834 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 AUDI WUAKBAFX5L7900209** | | | | | | | | 0.00 |
| Total 2020 AUDI WUAKBAFX5L7900209 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 BENTLELY SCBBB6ZG4LC082455** | | | | | | | | 0.00 |
| Bill | 02/18/2022 | 082455 | EXCELL AUTO GR... | 2020 BENTL... | Accounts Paya... | 245,000.00 | | 245,000.00 |
| General Journal | 04/03/2022 | 1262 | | TO RECORD ... | Cars purchased | | 245,000.00 | 0.00 |
| Total 2020 BENTLELY SCBBB6ZG4LC082455 | | | | | | 245,000.00 | 245,000.00 | 0.00 |
| | | | | | | | | |
| **2020 BENTLEY SCBCB2ZG0LC077587** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBCB2ZG0LC077587 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 BENTLEY SCBCG2ZG1LC074747** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBCG2ZG1LC074747 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 BENTLEY SCBDG4ZG0LC075016** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBDG4ZG0LC075016 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2020 BENTLEY SCBDG4ZG2LC075888** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBDG4ZG2LC075888 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2020 BENTLEY SCBDG4ZG6LC076817** | | | | | | | | 242,000.00 |
| General Journal | 02/14/2022 | 1250 | | TO RECORD ... | Cars purchased | | 242,000.00 | 0.00 |
| Total 2020 BENTLEY SCBDG4ZG6LC076817 | | | | | | 0.00 | 242,000.00 | 0.00 |
| **2020 BENTLEY SCBDG4ZGXLC075685** | | | | | | | | 0.00 |
| Total 2020 BENTLEY SCBDG4ZGXLC075685 | | | | | | | | 0.00 |
| **2020 BMW WBSDZ0C0XLCD711135** | | | | | | | | 0.00 |
| Total 2020 BMW WBSDZ0C0XLCD711135 | | | | | | | | 0.00 |
| **2020 FERRARI ZFF89FPA1L0249004** | | | | | | | | 0.00 |
| Total 2020 FERRARI ZFF89FPA1L0249004 | | | | | | | | 0.00 |
| **2020 FERRARI ZFF89FPA9L0250708** | | | | | | | | 0.00 |
| Total 2020 FERRARI ZFF89FPA9L0250708 | | | | | | | | 0.00 |
| **2020 KARMA 50GK43SB4LA000114** | | | | | | | | 0.00 |
| Total 2020 KARMA 50GK43SB4LA000114 | | | | | | | | 0.00 |
| **2020 KARMA 50GK43SBXLA000070** | | | | | | | | 0.00 |
| Total 2020 KARMA 50GK43SBXLA000070 | | | | | | | | 0.00 |
| **2020 LAMBO ZHWUF5ZF8LLA15566** | | | | | | | | 275,000.00 |
| General Journal | 02/08/2022 | 1246 | | TO RECORD ... | Cars purchased | | 275,000.00 | 0.00 |
| Total 2020 LAMBO ZHWUF5ZF8LLA15566 | | | | | | 0.00 | 275,000.00 | 0.00 |
| **2020 LAMBO ZHWUT4ZF4LLA13810** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZHWUT4ZF4LLA13810 | | | | | | | | 0.00 |
| **2020 LAMBO ZHWUT4ZF5LLA13136** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZHWUT4ZF5LLA13136 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1ZL7LLA06858** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL7LLA06858 | | | | | | | | 0.00 |
| **2020 LAMBO ZPBUA1ZL9LLA06747** | | | | | | | | 0.00 |
| Total 2020 LAMBO ZPBUA1ZL9LLA06747 | | | | | | | | 0.00 |
| **2020 LINCOLN 5LMJJ3TT6LEL08217** | | | | | | | | 0.00 |
| Total 2020 LINCOLN 5LMJJ3TT6LEL08217 | | | | | | | | 0.00 |
| **2020 LND RVR SALWZ2RE3LA720006** | | | | | | | | 115,000.00 |
| General Journal | 02/08/2022 | 1247 | | TO RECORD ... | Cars purchased | | 115,000.00 | 0.00 |
| Total 2020 LND RVR SALWZ2RE3LA720006 | | | | | | 0.00 | 115,000.00 | 0.00 |
| **2020 LND RVR SALWZ2RE3LA888325** | | | | | | | | 0.00 |
| Total 2020 LND RVR SALWZ2RE3LA888325 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2020 MCLAREN SBM13SAA4LW008576** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM13SAA4LW008576 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM13SAAXLW008579** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM13SAAXLW008579 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA4LW004187** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA4LW004187 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA7LW004071** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA7LW004071 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA7LW004572** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA7LW004572 | | | | | | | | 0.00 |
| **2020 MERCEDES W1K7X8KB9LA016581** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1K7X8KB9LA016581 | | | | | | | | 0.00 |
| **2020 MERCEDES W1NYC7HJ4LX340661** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1NYC7HJ4LX340661 | | | | | | | | 0.00 |
| **2020 MERCEDES W1NYC7HJ6LX362080** | | | | | | | | 0.00 |
| Check | 02/09/2022 | WIRE | EXCELL AUTO GR... | 2020 MERCE... | BANK UNITED | 340,000.00 | | 340,000.00 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 90.00 | | 340,090.00 |
| Total 2020 MERCEDES W1NYC7HJ6LX362080 | | | | | | 340,090.00 | 0.00 | 340,090.00 |
| **2020 MERCEDES W1WC0DWY4L3746997** | | | | | | | | 0.00 |
| Total 2020 MERCEDES W1WC0DWY4L3746997 | | | | | | | | 0.00 |
| **2020 MERCEDES WDDYK7HA4LA02815** | | | | | | | | 0.00 |
| Total 2020 MERCEDES WDDYK7HA4LA02815 | | | | | | | | 0.00 |
| **2020 MERCEDES WLNYC7HJXLX355620** | | | | | | | | 0.00 |
| Total 2020 MERCEDES WLNYC7HJXLX355620 | | | | | | | | 0.00 |
| **2020 PORSCHE WP0AH2A70LL153114** | | | | | | | | 0.00 |
| Total 2020 PORSCHE WP0AH2A70LL153114 | | | | | | | | 0.00 |
| **2020 ROLLS SCAFK4C04LUX54806** | | | | | | | | 0.00 |
| Total 2020 ROLLS SCAFK4C04LUX54806 | | | | | | | | 0.00 |
| **2020 ROLLS SLATV4C08LU200534** | | | | | | | | 0.00 |
| Total 2020 ROLLS SLATV4C08LU200534 | | | | | | | | 0.00 |
| **2020 TOYOTA WZ1DB4C00LW031637** | | | | | | | | 0.00 |
| Total 2020 TOYOTA WZ1DB4C00LW031637 | | | | | | | | 0.00 |
| **2021 AUDI WP0AA2A75JL112382** | | | | | | | | 0.00 |
| Total 2021 AUDI WP0AA2A75JL112382 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2021 BMW 5UXCX6C13M9E03263** | | | | | | | | 0.00 |
| Total 2021 BMW 5UXCX6C13M9E03263 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 BMW 5YMCY0C06M9D80930** | | | | | | | | 0.00 |
| Total 2021 BMW 5YMCY0C06M9D80930 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 BMW WBS83CH07MCF30207** | | | | | | | | 0.00 |
| Total 2021 BMW WBS83CH07MCF30207 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 CADILLAC** | | | | | | | | 0.00 |
| Total 2021 CADILLAC | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 FERRARI ZFF97CMA6M0261695** | | | | | | | | 0.00 |
| Total 2021 FERRARI ZFF97CMA6M0261695 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 FERRARI ZFF98RNA3M0263662** | | | | | | | | 280,210.00 |
| General Journal | 02/14/2022 | 1248 | | TO RECORD ... | Cars purchased | | 280,210.00 | 0.00 |
| Total 2021 FERRARI ZFF98RNA3M0263662 | | | | | | 0.00 | 280,210.00 | 0.00 |
| | | | | | | | | |
| **2021 JEEP 1C6HJYAG1ML576110** | | | | | | | | 0.00 |
| Total 2021 JEEP 1C6HJYAG1ML576110 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 LAMBO ZPBUA1ZL1MLA12270** | | | | | | | | 435,000.00 |
| Total 2021 LAMBO ZPBUA1ZL1MLA12270 | | | | | | | | 435,000.00 |
| | | | | | | | | |
| **2021 LAMBO ZPBUA1ZL7MLA12354** | | | | | | | | 0.00 |
| Total 2021 LAMBO ZPBUA1ZL7MLA12354 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 MERCEDES 4JGFD6BB0MA396703** | | | | | | | | 0.00 |
| Bill | 02/18/2022 | 396703 | EXCELL AUTO GR... | 2021 MERCE... | Accounts Paya... | 103,000.00 | | 103,000.00 |
| General Journal | 03/14/2022 | 1260 | | TO RECORD ... | Cars purchased | | 103,000.00 | 0.00 |
| Total 2021 MERCEDES 4JGFD6BB0MA396703 | | | | | | 103,000.00 | 103,000.00 | 0.00 |
| | | | | | | | | |
| **2021 MERCEDES 4JGFF8HBOMA381213** | | | | | | | | 0.00 |
| Total 2021 MERCEDES 4JGFF8HBOMA381213 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2021 MERCEDES W1NYC7HJ0MX390328** | | | | | | | | 0.00 |
| Bill | 02/16/2022 | 390328 | EXCELL AUTO GR... | 2021 MERCE... | Accounts Paya... | 265,000.00 | | 265,000.00 |
| Total 2021 MERCEDES W1NYC7HJ0MX390328 | | | | | | 265,000.00 | 0.00 | 265,000.00 |
| | | | | | | | | |
| **EXCELL AUTO - Other** | | | | | | | | 0.00 |
| Total EXCELL AUTO - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total EXCELL AUTO | | | | | | 2,020,015.00 | 2,552,600.00 | 1,967,415.00 |
| | | | | | | | | |
| **EXOTICS1** | | | | | | | | 0.00 |
| **2002 PORSCHE WP0CB29832U661979** | | | | | | | | 0.00 |
| Total 2002 PORSCHE WP0CB29832U661979 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2004 PORSCHE WP0CA29984S651863** | | | | | | | | 0.00 |
| Total 2004 PORSCHE WP0CA29984S651863 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 MERCEDES WDBWK54F38F188925** | | | | | | | | 0.00 |
| Total 2008 MERCEDES WDBWK54F38F188925 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 CHEVROLET 1G1YY26W49511265** | | | | | | | | 0.00 |
| Total 2009 CHEVROLET 1G1YY26W49511265 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2009 VW WVWHL73C29E55001** | | | | | | | | 0.00 |
| Total 2009 VW WVWHL73C29E55001 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FORD 1ZVBP8CH8A5177305** | | | | | | | | 0.00 |
| Total 2010 FORD 1ZVBP8CH8A5177305 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 CADILLAC 3GYFNAEYXBS668930** | | | | | | | | 0.00 |
| Total 2011 CADILLAC 3GYFNAEYXBS668930 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 LINCOLN 5LMJJ2H57BEJ06327** | | | | | | | | 0.00 |
| Total 2011 LINCOLN 5LMJJ2H57BEJ06327 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 MERCEDES WDDGF8BB8BF540938** | | | | | | | | 0.00 |
| Total 2011 MERCEDES WDDGF8BB8BF540938 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 VW WVWHN7ANXBE707149** | | | | | | | | 0.00 |
| Total 2011 VW WVWHN7ANXBE707149 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 AUDI WA1CFAFP5CA019237** | | | | | | | | 0.00 |
| Total 2012 AUDI WA1CFAFP5CA019237 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2012 VW WVWMN7ANXCE541666** | | | | | | | | 0.00 |
| Total 2012 VW WVWMN7ANXCE541666 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 BMW WBAXG5C54DDY31494** | | | | | | | | 0.00 |
| Total 2013 BMW WBAXG5C54DDY31494 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MINI WMWSU3C53DT686896** | | | | | | | | 0.00 |
| Total 2013 MINI WMWSU3C53DT686896 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 MINI WMWZC3C55DWP23141** | | | | | | | | 0.00 |
| Total 2013 MINI WMWZC3C55DWP23141 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 JEEP 1C4NJPBA2ED720448** | | | | | | | | 0.00 |
| Total 2014 JEEP 1C4NJPBA2ED720448 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2014 LEXUS JTHBF1D22E5037150** | | | | | | | | 0.00 |
| Total 2014 LEXUS JTHBF1D22E5037150 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2015 INFINITI JN1CV6AP7FM501923** | | | | | | | | 0.00 |
| Total 2015 INFINITI JN1CV6AP7FM501923 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2015 LEXUS 2T2ZK1BA2FC176779** | | | | | | | | 0.00 |
| Total 2015 LEXUS 2T2ZK1BA2FC176779 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2016 JEEP 1C4PJLCB1GW107088** | | | | | | | | 0.00 |
| Total 2016 JEEP 1C4PJLCB1GW107088 | | | | | | | | 0.00 |
| | | | | | | | | |
| **EXOTICS1 - Other** | | | | | | | | 0.00 |
| Total EXOTICS1 - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total EXOTICS1 | | | | | | | | 0.00 |
| | | | | | | | | |
| **KARMA** | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF0JLA11207** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUD4ZF0JLA11207 | | | | | | | | 0.00 |
| | | | | | | | | |
| **KARMA - Other** | | | | | | | | 0.00 |
| Total KARMA - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total KARMA | | | | | | | | 0.00 |
| | | | | | | | | |
| **NEXTGEAR** | | | | | | | | 0.00 |
| **2007 FERRARI ZFFEW58A370153952** | | | | | | | | 0.00 |
| Total 2007 FERRARI ZFFEW58A370153952 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2008 FERRARI ZFFKW64A180161290** | | | | | | | | 0.00 |
| Total 2008 FERRARI ZFFKW64A180161290 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 AST MAR SCFEFBAC5AGC13628** | | | | | | | | 0.00 |
| Total 2010 AST MAR SCFEFBAC5AGC13628 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF65LJA4A0171437** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF65LJA4A0171437 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2010 FERRARI ZFF67NFA5A0176273** | | | | | | | | 0.00 |
| Total 2010 FERRARI ZFF67NFA5A0176273 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S52BUX49488** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S52BUX49488 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2011 ROLLS SCA664S5XBUX49724** | | | | | | | | 0.00 |
| Total 2011 ROLLS SCA664S5XBUX49724 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA0D019603** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA0D019603 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 FERRARI ZFF68NHA7D0194322** | | | | | | | | 0.00 |
| Total 2013 FERRARI ZFF68NHA7D0194322 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2013 ROLLS SCA664S52DUX52104** | | | | | | | | 0.00 |
| Total 2013 ROLLS SCA664S52DUX52104 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
### General Ledger
#### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2014 AST MAR SCFPDCGP8EGK01328** | | | | | | | | 0.00 |
| Total 2014 AST MAR SCFPDCGP8EGK01328 | | | | | | | | 0.00 |
| **2014 AUDI WUASNAFG0EN002123** | | | | | | | | 0.00 |
| Total 2014 AUDI WUASNAFG0EN002123 | | | | | | | | 0.00 |
| **2014 BENTLEY SCBEC9ZA9EC096538** | | | | | | | | 0.00 |
| Total 2014 BENTLEY SCBEC9ZA9EC096538 | | | | | | | | 0.00 |
| **2014 FERRARI ZFF74UFA8E0198412** | | | | | | | | 0.00 |
| Total 2014 FERRARI ZFF74UFA8E0198412 | | | | | | | | 0.00 |
| **2014 ROLLS SCA664S52EUX52654** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA664S52EUX52654 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C58EUX84674** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C58EUX84674 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C59EUX844411** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C59EUX844411 | | | | | | | | 0.00 |
| **2014 ROLLS SCA665C5XEUX84708** | | | | | | | | 0.00 |
| Total 2014 ROLLS SCA665C5XEUX84708 | | | | | | | | 0.00 |
| **2015 AST MAR SCFPMCGU8FGK02308** | | | | | | | | 0.00 |
| Total 2015 AST MAR SCFPMCGU8FGK02308 | | | | | | | | 0.00 |
| **2015 AST MAR SCFPMCGU9FGK02267** | | | | | | | | 0.00 |
| Total 2015 AST MAR SCFPMCGU9FGK02267 | | | | | | | | 0.00 |
| **2015 BENTLEY SCBFS8ZA2FC048124** | | | | | | | | 0.00 |
| Total 2015 BENTLEY SCBFS8ZA2FC048124 | | | | | | | | 0.00 |
| **2015 BMW WBY2Z2C5XFV674488** | | | | | | | | 0.00 |
| Total 2015 BMW WBY2Z2C5XFV674488 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA0F0211736** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA0F0211736 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJA7F0211989** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJA7F0211989 | | | | | | | | 0.00 |
| **2015 FERRARI ZFF77XJAF0210501** | | | | | | | | 0.00 |
| Total 2015 FERRARI ZFF77XJAF0210501 | | | | | | | | 0.00 |
| **2015 LAMBO ZHWUC1ZFXFLA01888** | | | | | | | | 0.00 |
| Total 2015 LAMBO ZHWUC1ZFXFLA01888 | | | | | | | | 0.00 |
| **2015 MCLAREN SBM11FAA3FW004522** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA3FW004522 | | | | | | | | 0.00 |

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2015 MCLAREN SBM11FAA8FW005424** | | | | | | | | 0.00 |
| Total 2015 MCLAREN SBM11FAA8FW005424 | | | | | | | | 0.00 |
| **2015 MERCEDES WDDJK7EA3FF033868** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDJK7EA3FF033868 | | | | | | | | 0.00 |
| **2015 MERCEDES WDDUG7JB0FA143707** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDUG7JB0FA143707 | | | | | | | | 0.00 |
| **2015 MERCEDES WDDUG7KB0FA142233** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDUG7KB0FA142233 | | | | | | | | 0.00 |
| **2015 MERCEDES WDDXJ7JB2FA000305** | | | | | | | | 0.00 |
| Total 2015 MERCEDES WDDXJ7JB2FA000305 | | | | | | | | 0.00 |
| **2016 AST MAR SCFPMCGU7GGK03208** | | | | | | | | 0.00 |
| Total 2016 AST MAR SCFPMCGU7GGK03208 | | | | | | | | 0.00 |
| **2016 LAMBO ZHWUC1ZFXGLA03741** | | | | | | | | 0.00 |
| Total 2016 LAMBO ZHWUC1ZFXGLA03741 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA2GW000252** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA2GW000252 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA5GW001122** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA5GW001122 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAA6GW000092** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAA6GW000092 | | | | | | | | 0.00 |
| **2016 MCLAREN SBM13DAAGW000092** | | | | | | | | 0.00 |
| Total 2016 MCLAREN SBM13DAAGW000092 | | | | | | | | 0.00 |
| **2016 MERCEDES WDDYJ7JA5GA002093** | | | | | | | | 0.00 |
| Total 2016 MERCEDES WDDYJ7JA5GA002093 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0AF2A93GS187230** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AF2A93GS187230 | | | | | | | | 0.00 |
| **2016 PORSCHE WP0AF2A95GS192395** | | | | | | | | 0.00 |
| Total 2016 PORSCHE WP0AF2A95GS192395 | | | | | | | | 0.00 |
| **2016 ROLLS SCA666D5XGU102157** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D5XGU102157 | | | | | | | | 0.00 |
| **2017 ACURA 19UNC1B03HY000606** | | | | | | | | 0.00 |
| Total 2017 ACURA 19UNC1B03HY000606 | | | | | | | | 0.00 |
| **2017 AST MAR SCFRMFAV3HGL00869** | | | | | | | | 0.00 |
| Total 2017 AST MAR SCFRMFAV3HGL00869 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 AUDI WUAKBAFX7H7901210** | | | | | | | | 0.00 |
| Total 2017 AUDI WUAKBAFX7H7901210 | | | | | | | | 0.00 |
| **2017 BENTLEY SJAAC2ZV1HC012613** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SJAAC2ZV1HC012613 | | | | | | | | 0.00 |
| **2017 BENTLEY SJAAC2ZV1HC015978** | | | | | | | | 0.00 |
| Total 2017 BENTLEY SJAAC2ZV1HC015978 | | | | | | | | 0.00 |
| **2017 CHEVY 1G1YP2D62H5606948** | | | | | | | | 0.00 |
| Total 2017 CHEVY 1G1YP2D62H5606948 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF77XJA2H0219** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA2H0219 | | | | | | | | 0.00 |
| **2017 FERRARI ZFF77XJA2H0219503** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFF77XJA2H0219503 | | | | | | | | 0.00 |
| **2017 FERRARI ZFFKW64A180161290** | | | | | | | | 0.00 |
| Total 2017 FERRARI ZFFKW64A180161290 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA3HW003065** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA3HW003065 | | | | | | | | 0.00 |
| **2017 MCLAREN SBM13GAA4HW002281** | | | | | | | | 0.00 |
| Total 2017 MCLAREN SBM13GAA4HW002281 | | | | | | | | 0.00 |
| **2017 MERCEDES 4JGDF7DE2HA798954** | | | | | | | | 0.00 |
| Total 2017 MERCEDES 4JGDF7DE2HA798954 | | | | | | | | 0.00 |
| **2017 MERCEDES WDCYC5FF5HX281860** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDCYC5FF5HX281860 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDXK7JB7HA022266** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK7JB7HA022266 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDXK8CB1HA019219** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK8CB1HA019219 | | | | | | | | 0.00 |
| **2017 MERCEDES WDDXK8CB7HA020729** | | | | | | | | 0.00 |
| Total 2017 MERCEDES WDDXK8CB7HA020729 | | | | | | | | 0.00 |
| **2017 PORSCHE WP0BB2A98HS136663** | | | | | | | | 0.00 |
| Total 2017 PORSCHE WP0BB2A98HS136663 | | | | | | | | 0.00 |
| **2017 ROLLS SCA664S56HUX54153** | | | | | | | | 0.00 |
| Total 2017 ROLLS SCA664S56HUX54153 | | | | | | | | 0.00 |
| **2018 AST MAR SCFRMFAV2JGL04868** | | | | | | | | 0.00 |
| Total 2018 AST MAR SCFRMFAV2JGL04868 | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2018 BENTLEY SJAAC2ZV1JC018983** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC2ZV1JC018983 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BENTLEY SJAAC4ZV6JC020577** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC4ZV6JC020577 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 BENTLEY SJAAC4ZV9JC018175** | | | | | | | | 0.00 |
| Total 2018 BENTLEY SJAAC4ZV9JC018175 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 FERRARI ZFF79ALA2J0231452** | | | | | | | | 0.00 |
| Total 2018 FERRARI ZFF79ALA2J0231452 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 LAMBO ZHWUR2ZF0JLA10208** | | | | | | | | 0.00 |
| Total 2018 LAMBO ZHWUR2ZF0JLA10208 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM13FAA0JW004125** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA0JW004125 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM13FAA2JW004126** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM13FAA2JW004126 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA2JW001256** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCA2JW001256 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCAXJW002073** | | | | | | | | 0.00 |
| Total 2018 MCLAREN SBM14DCAXJW002073 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 MERCEDES WDCYC7DH8JX295077** | | | | | | | | 0.00 |
| Total 2018 MERCEDES WDCYC7DH8JX295077 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0AC2A99JS175566** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0AC2A99JS175566 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 PORSCHE WP0CD2A98JS162264** | | | | | | | | 0.00 |
| Total 2018 PORSCHE WP0CD2A98JS162264 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 ROLLS SCA664S50JUX54414** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA664S50JUX54414 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 ROLLS SCA666D56JU107556** | | | | | | | | 0.00 |
| Total 2018 ROLLS SCA666D56JU107556 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 CADILLAC 1GYS4DKJ0KR128483** | | | | | | | | 0.00 |
| Total 2019 CADILLAC 1GYS4DKJ0KR128483 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM13GAA3KW006135** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM13GAA3KW006135 | | | | | | | | 0.00 |
| | | | | | | | | |
| **2019 MCLAREN SBM14DCA3KW002532** | | | | | | | | 0.00 |
| Total 2019 MCLAREN SBM14DCA3KW002532 | | | | | | | | 0.00 |

**6:12 PM**

**AUTO WHOLESALE OF BOCA, LLC.**

**02/28/23**

**General Ledger**

**Accrual Basis**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **NEXTGEAR - Other** | | | | | | | | 0.00 |
| Total NEXTGEAR - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total NEXTGEAR | | | | | | | | 0.00 |
| | | | | | | | | |
| **OTHER AUTOS** | | | | | | | | 0.00 |
| **2013 FERRARI ZFF68NHA8D0191526** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 191526 | ANTECEDENT DEBT | 2013 FERRA... | Accounts Paya... | 230,000.00 | | 230,000.00 |
| Total 2013 FERRARI ZFF68NHA8D0191526 | | | | | | 230,000.00 | 0.00 | 230,000.00 |
| | | | | | | | | |
| **2017 LAMBO ZHWUR2ZF8HLA08121** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | A08121 | ANTECEDENT DEBT | 2017 LAMBO ... | Accounts Paya... | 240,000.00 | | 240,000.00 |
| Total 2017 LAMBO ZHWUR2ZF8HLA08121 | | | | | | 240,000.00 | 0.00 | 240,000.00 |
| | | | | | | | | |
| **2018 CADILLAC 1GYS4BKJXJR261612** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 261612 | ANTECEDENT DEBT | 2018 CADILL... | Accounts Paya... | 60,000.00 | | 60,000.00 |
| Total 2018 CADILLAC 1GYS4BKJXJR261612 | | | | | | 60,000.00 | 0.00 | 60,000.00 |
| | | | | | | | | |
| **2018 MCLAREN SBM14DCA7JW001804** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 001804 | ANTECEDENT DEBT | 2018 MCLAR... | Accounts Paya... | 282,080.03 | | 282,080.03 |
| Total 2018 MCLAREN SBM14DCA7JW001804 | | | | | | 282,080.03 | 0.00 | 282,080.03 |
| | | | | | | | | |
| **2019 MCLAREN SBM14FCA9KW003714** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 003714 | ANTECEDENT DEBT | 2019 MCLAR... | Accounts Paya... | 295,000.00 | | 295,000.00 |
| Total 2019 MCLAREN SBM14FCA9KW003714 | | | | | | 295,000.00 | 0.00 | 295,000.00 |
| | | | | | | | | |
| **2020 LAMBO ZHWUT4ZF1LLA14316** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | A14316 | ANTECEDENT DEBT | 2020 LAMBO ... | Accounts Paya... | 330,000.00 | | 330,000.00 |
| Total 2020 LAMBO ZHWUT4ZF1LLA14316 | | | | | | 330,000.00 | 0.00 | 330,000.00 |
| | | | | | | | | |
| **2020 MERCEDES WDCYC7HJ9LX334940** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 334940 | ANTECEDENT DEBT | 2020 MERCE... | Accounts Paya... | 295,000.00 | | 295,000.00 |
| Total 2020 MERCEDES WDCYC7HJ9LX334940 | | | | | | 295,000.00 | 0.00 | 295,000.00 |
| | | | | | | | | |
| **2021 JEEP 1C6HJTAG1ML571540** | | | | | | | | 0.00 |
| Bill | 07/21/2022 | 571540 | ANTECEDENT DEBT | 2021 JEEP 1... | Accounts Paya... | 138,607.80 | | 138,607.80 |
| Total 2021 JEEP 1C6HJTAG1ML571540 | | | | | | 138,607.80 | 0.00 | 138,607.80 |
| | | | | | | | | |
| **2021 JEEP 564806 ESCROW FARROW** | | | | | | | | 0.00 |
| Check | 05/11/2022 | 2125 | FARROW LAW PA ... | ESCROW FO... | BANK UNITED | 129,125.00 | | 129,125.00 |
| Total 2021 JEEP 564806 ESCROW FARROW | | | | | | 129,125.00 | 0.00 | 129,125.00 |

**Page 94**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **OTHER AUTOS - Other** | | | | | | | | 0.00 |
| Total OTHER AUTOS - Other | | | | | | | | 0.00 |
| Total OTHER AUTOS | | | | | | 1,999,812.83 | 0.00 | 1,999,812.83 |
| **SHORT TERM LOAN** | | | | | | | | 1,050,000.00 |
| **2016 ROLLS SCA666D56GU102401** | | | | | | | | 0.00 |
| Total 2016 ROLLS SCA666D56GU102401 | | | | | | | | 0.00 |
| **2018 LAMBO ZHWUD4ZF0JLA11207** | | | | | | | | 0.00 |
| Bill | 03/07/2022 | A11207 | KARMA PB | 2018 LAMBO ... | Accounts Paya... | 330,000.00 | | 330,000.00 |
| Total 2018 LAMBO ZHWUD4ZF0JLA11207 | | | | | | 330,000.00 | 0.00 | 330,000.00 |
| **2019 FERRARI ZFF83CLAXK0247014** | | | | | | | | 0.00 |
| Total 2019 FERRARI ZFF83CLAXK0247014 | | | | | | | | 0.00 |
| **2019 FERRARI ZFF90HLA8K0245966** | | | | | | | | 400,000.00 |
| Total 2019 FERRARI ZFF90HLA8K0245966 | | | | | | | | 400,000.00 |
| **2019 LAMBO ZPBUA1ZLXKLA01961** | | | | | | | | 0.00 |
| Bill | 03/07/2022 | A0196... | KARMA PB | 2019 LAMBO ... | Accounts Paya... | 238,000.00 | | 238,000.00 |
| Total 2019 LAMBO ZPBUA1ZLXKLA01961 | | | | | | 238,000.00 | 0.00 | 238,000.00 |
| **2020 FERRARI ZFF83CLA1L0254693** | | | | | | | | 0.00 |
| Bill | 03/09/2022 | 254693 | KARMA PB | 2020 FERRA... | Accounts Paya... | 425,000.00 | | 425,000.00 |
| Total 2020 FERRARI ZFF83CLA1L0254693 | | | | | | 425,000.00 | 0.00 | 425,000.00 |
| **2020 MCLAREN SBM14FCA4LW004576** | | | | | | | | 0.00 |
| Total 2020 MCLAREN SBM14FCA4LW004576 | | | | | | | | 0.00 |
| **2020 MCLAREN SBM14FCA5LW004229** | | | | | | | | 0.00 |
| Bill | 01/19/2022 | 004229 | EXCELL AUTO GR... | 2020 MCLAR... | Accounts Paya... | 315,000.00 | | 315,000.00 |
| Total 2020 MCLAREN SBM14FCA5LW004229 | | | | | | 315,000.00 | 0.00 | 315,000.00 |
| **2021 FERRARI ZFF95NLA5M0265157** | | | | | | | | 0.00 |
| Total 2021 FERRARI ZFF95NLA5M0265157 | | | | | | | | 0.00 |
| **2021 FERRARI ZFF97CMA4M0261176** | | | | | | | | 650,000.00 |
| Total 2021 FERRARI ZFF97CMA4M0261176 | | | | | | | | 650,000.00 |
| **2022 BENTLEY SCBDT4ZG6NC091168** | | | | | | | | 0.00 |
| Total 2022 BENTLEY SCBDT4ZG6NC091168 | | | | | | | | 0.00 |
| **SHORT TERM LOAN - Other** | | | | | | | | 0.00 |
| Total SHORT TERM LOAN - Other | | | | | | | | 0.00 |
| Total SHORT TERM LOAN | | | | | | 1,308,000.00 | 0.00 | 2,358,000.00 |

**AUTO WHOLESALE OF BOCA, LLC.**

**General Ledger**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Accounts Payable** | | | | | | | | -12,786.51 |
| Bill | 01/05/2022 | 539132 | EXCELL AUTO GR... | 2019 LND RV... | Advertising an... | | 1,000.00 | -13,786.51 |
| Bill Pmt -Check | 01/05/2022 | 2003 | EXCELL AUTO GR... | 2019 LND RV... | BANK UNITED | 1,000.00 | | -12,786.51 |
| Bill | 01/05/2022 | 3080 | MILRICH TRUCKIN... | EASS ASPH... | Repairs and M... | | 825.00 | -13,611.51 |
| Bill Pmt -Check | 01/05/2022 | 2005 | MILRICH TRUCKIN... | EASS ASPH... | BANK UNITED | 825.00 | | -12,786.51 |
| Bill | 01/06/2022 | 17715... | BOCA RATON RES... | MEMBER NU... | Advertising an... | | 5,813.99 | -18,600.50 |
| Bill Pmt -Check | 01/06/2022 | 2007 | BOCA RATON RES... | MEMBER NU... | BANK UNITED | 5,813.99 | | -12,786.51 |
| Bill Pmt -Check | 01/06/2022 | 2010 | ANTONIO BATTISTA | EASS ELECT... | BANK UNITED | 1,250.00 | | -11,536.51 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 11,432.69 | -22,969.20 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 18,808.55 | -41,777.75 |
| Bill Pmt -Check | 01/06/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 11,432.69 | | -30,345.06 |
| Bill Pmt -Check | 01/06/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 18,808.55 | | -11,536.51 |
| Bill Pmt -Check | 01/11/2022 | DEBIT | EWING INSURANC... | GARAGE INS... | BANK UNITED | 1,000.80 | | -10,535.71 |
| Bill Pmt -Check | 01/14/2022 | 2024 | ANTONIO BATTISTA | EASS ELECT... | BANK UNITED | 500.00 | | -10,035.71 |
| Bill | 01/19/2022 | 004229 | EXCELL AUTO GR... | 2020 MCLAR... | 2020 MCLARE... | | 315,000.00 | -325,035.71 |
| Bill Pmt -Check | 01/19/2022 | 2025 | EXCELL AUTO GR... | 2020 MCLAR... | BANK UNITED | 315,000.00 | | -10,035.71 |
| Bill | 01/25/2022 | E21685 | MOTORWERKS BM... | 2020 BMW W... | 2020 BMW W... | | 121,416.14 | -131,451.85 |
| Bill Pmt -Check | 01/25/2022 | 2027 | MOTORWERKS BM... | 2020 BMW W... | BANK UNITED | 121,416.14 | | -10,035.71 |
| Bill | 02/02/2022 | 22103... | FARACHE ENTERP... | 2017 FERRA... | 2017 FERRAR... | | 300,000.00 | -310,035.71 |
| Bill | 02/03/2022 | 945357 | ANTONIO BATTISTA | 270 | Repairs and M... | | 1,350.00 | -311,385.71 |
| Bill | 02/03/2022 | 17715... | BOCA RATON RES... | MEMBER NU... | Advertising an... | | 1,029.27 | -312,414.98 |
| Bill Pmt -Check | 02/03/2022 | 2034 | ANTONIO BATTISTA | 270 | BANK UNITED | 750.00 | | -311,664.98 |
| Bill Pmt -Check | 02/03/2022 | 2035 | BOCA RATON RES... | MEMBER NU... | BANK UNITED | 1,029.27 | | -310,635.71 |
| Bill Pmt -Check | 02/03/2022 | 2036 | ANTONIO BATTISTA | EASS ELECT... | BANK UNITED | 500.00 | | -310,135.71 |
| Bill | 02/04/2022 | X5267... | EXCELL AUTO GR... | 2014 ROLLS ... | 2014 ROLLS S... | | 135,000.00 | -445,135.71 |
| Bill Pmt -Check | 02/04/2022 | 2037 | EXCELL AUTO GR... | 2014 ROLLS ... | BANK UNITED | 135,000.00 | | -310,135.71 |
| Bill | 02/07/2022 | 091168 | EXCELL AUTO GR... | 2022 BENTL... | 2022 BENTLE... | | 368,655.00 | -678,790.71 |
| Bill Pmt -Check | 02/07/2022 | WIRE | EXCELL AUTO GR... | 2022 BENTL... | BANK UNITED | 368,655.00 | | -310,135.71 |
| Bill Pmt -Check | 02/07/2022 | 2038 | FARACHE ENTERP... | 2017 FERRA... | BANK UNITED | 300,000.00 | | -10,135.71 |
| Bill | 02/07/2022 | BOND... | EWING INSURANC... | DEALER BO... | Business Licen... | | 656.25 | -10,791.96 |
| Bill Pmt -Check | 02/07/2022 | 2040 | EWING INSURANC... | DEALER BO... | BANK UNITED | 656.25 | | -10,135.71 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CLOSING DA... | PROPERTY T... | | 14,887.69 | -25,023.40 |
| Bill Pmt -Check | 02/08/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | TD BANK | 14,887.69 | | -10,135.71 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 9,253.68 | -19,389.39 |
| Bill Pmt -Check | 02/08/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | TD BANK | 9,253.68 | | -10,135.71 |
| Bill | 02/09/2022 | 1ST &... | 5471 LLC | 1ST & LAST ... | Rent Expense | | 21,289.29 | -31,425.00 |
| Bill Pmt -Check | 02/09/2022 | 2041 | 5471 LLC | 1ST & LAST ... | BANK UNITED | 21,289.29 | | -10,135.71 |
| Bill | 02/16/2022 | 390328 | EXCELL AUTO GR... | 2021 MERCE... | 2021 MERCED... | | 265,000.00 | -275,135.71 |
| Bill Pmt -Check | 02/16/2022 | 2046 | EXCELL AUTO GR... | 2021 MERCE... | BANK UNITED | 265,000.00 | | -10,135.71 |
| Bill | 02/16/2022 | 107006 | EXCELL AUTO GR... | 2017 ROLLS ... | 2017 ROLLS S... | | 244,600.00 | -254,735.71 |
| Bill Pmt -Check | 02/16/2022 | 2047 | EXCELL AUTO GR... | 2017 ROLLS ... | BANK UNITED | 244,600.00 | | -10,135.71 |
| Bill Pmt -Check | 02/17/2022 | 2049 | ANTONIO BATTISTA | 270 | BANK UNITED | 600.00 | | -9,535.71 |
| Bill | 02/18/2022 | 082455 | EXCELL AUTO GR... | 2020 BENTL... | 2020 BENTLE... | | 245,000.00 | -254,535.71 |
| Bill | 02/18/2022 | 396703 | EXCELL AUTO GR... | 2021 MERCE... | 2021 MERCED... | | 103,000.00 | -357,535.71 |
| Bill Pmt -Check | 02/18/2022 | 2052 | EXCELL AUTO GR... | 2020 BENTL... | BANK UNITED | 245,000.00 | | -112,535.71 |
| Bill Pmt -Check | 02/18/2022 | 2053 | EXCELL AUTO GR... | 2021 MERCE... | BANK UNITED | 103,000.00 | | -9,535.71 |
| Bill | 02/23/2022 | A00244 | EXCELL AUTO GR... | 2012 LAMBO ... | 2012 LAMBO ... | | 265,000.00 | -274,535.71 |
| Bill Pmt -Check | 02/23/2022 | 2057 | EXCELL AUTO GR... | 2012 LAMBO ... | BANK UNITED | 265,000.00 | | -9,535.71 |
| Bill | 02/23/2022 | 346462 | EXCELL AUTO GR... | 2020 MERCE... | 2020 MERCED... | | 235,000.00 | -244,535.71 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/23/2022 | 2058 | EXCELL AUTO GR... | 2020 MERCE... | BANK UNITED | 235,000.00 | | -9,535.71 |
| Bill | 02/25/2022 | 945362 | ANTONIO BATTISTA | CONNECT E... | Repairs and M... | | 1,000.00 | -10,535.71 |
| Bill Pmt -Check | 02/25/2022 | 2063 | ANTONIO BATTISTA | CONNECT E... | BANK UNITED | 1,000.00 | | -9,535.71 |
| Bill | 02/28/2022 | M07671 | EXCELL AUTO GR... | 2019 AST MA... | 2019 AST MA... | | 175,000.00 | -184,535.71 |
| Bill | 02/28/2022 | 000606 | EXCELL AUTO GR... | 2018 MCLAR... | 2018 MCLARE... | | 255,000.00 | -439,535.71 |
| Bill Pmt -Check | 02/28/2022 | 1011 | EXCELL AUTO GR... | 2019 AST MA... | TD BANK | 175,000.00 | | -264,535.71 |
| Bill Pmt -Check | 02/28/2022 | 1012 | EXCELL AUTO GR... | 2018 MCLAR... | TD BANK | 255,000.00 | | -9,535.71 |
| Bill | 03/01/2022 | DEPO... | EWING INSURANC... | DEPOSIT ON... | Insurance Exp... | | 2,372.98 | -11,908.69 |
| Bill | 03/03/2022 | 1007 ... | SHORE WINDOW ... | 270 S SILVE... | Repairs and M... | | 275.00 | -12,183.69 |
| Bill Pmt -Check | 03/03/2022 | 2069 | SHORE WINDOW ... | 270 S SILVE... | BANK UNITED | 275.00 | | -11,908.69 |
| Bill | 03/07/2022 | A11207 | KARMA PB | 2018 LAMBO ... | 2018 LAMBO ... | | 330,000.00 | -341,908.69 |
| Bill Pmt -Check | 03/07/2022 | 1013 | KARMA PB | 2018 LAMBO ... | TD BANK | 330,000.00 | | -11,908.69 |
| Bill | 03/07/2022 | A0196... | KARMA PB | 2019 LAMBO ... | 2019 LAMBO ... | | 238,000.00 | -249,908.69 |
| Bill Pmt -Check | 03/07/2022 | 1015 | KARMA PB | 2019 LAMBO ... | TD BANK | 170,000.00 | | -79,908.69 |
| Bill Pmt -Check | 03/07/2022 | 2071 | KARMA PB | 2019 LAMBO ... | BANK UNITED | 68,000.00 | | -11,908.69 |
| Bill Pmt -Check | 03/09/2022 | 2073 | EWING INSURANC... | DEPOSIT ON... | BANK UNITED | 2,372.98 | | -9,535.71 |
| Bill | 03/09/2022 | 254693 | KARMA PB | 2020 FERRA... | 2020 FERRAR... | | 425,000.00 | -434,535.71 |
| Bill | 03/09/2022 | 207524 | KARMA PB | 2021 ROLLS ... | 2021 ROLLS S... | | 375,000.00 | -809,535.71 |
| Bill Pmt -Check | 03/09/2022 | 2074 | KARMA PB | 2021 ROLLS ... | BANK UNITED | 375,000.00 | | -434,535.71 |
| Bill Pmt -Check | 03/09/2022 | 2075 | KARMA PB | 2020 FERRA... | BANK UNITED | 425,000.00 | | -9,535.71 |
| Bill | 03/09/2022 | 17715... | BOCA RATON RES... | MEMBER NU... | Advertising an... | | 2,088.78 | -11,624.49 |
| Bill Pmt -Check | 03/09/2022 | 2076 | BOCA RATON RES... | MEMBER NU... | BANK UNITED | 2,088.78 | | -9,535.71 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 30,382.64 | -39,918.35 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 4,091.25 | -44,009.60 |
| Bill Pmt -Check | 03/09/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 4,091.25 | | -39,918.35 |
| Bill Pmt -Check | 03/09/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 30,382.64 | | -9,535.71 |
| Bill | 03/10/2022 | 94536... | ANTONIO BATTISTA | 270 SILVER | Repairs and M... | | 350.00 | -9,885.71 |
| Bill Pmt -Check | 03/10/2022 | 2077 | ANTONIO BATTISTA | 270 SILVER | BANK UNITED | 350.00 | | -9,535.71 |
| Bill | 03/14/2022 | 2022 -... | EWING INSURANC... | | Insurance Exp... | | 11,639.00 | -21,174.71 |
| Bill | 03/15/2022 | 15667... | DAMON'S CONCRE... | 5471 N DIXIE... | Repairs and M... | | 2,000.00 | -23,174.71 |
| Bill Pmt -Check | 03/15/2022 | 2080 | DAMON'S CONCRE... | 5471 N DIXIE... | BANK UNITED | 2,000.00 | | -21,174.71 |
| Bill | 03/15/2022 | A00731 | KARMA PB | 2014 PORSC... | 2014 PORSCH... | | 30,000.00 | -51,174.71 |
| Bill | 03/15/2022 | 354378 | KARMA PB | 2019 GMC 35... | 2019 GMC 1G... | | 57,000.00 | -108,174.71 |
| Bill | 03/15/2022 | 783176 | KARMA PB | 2008 PORSC... | 2008 PORSCH... | | 85,000.00 | -193,174.71 |
| Bill Pmt -Check | 03/15/2022 | 1018 | KARMA PB | 2014 PORSC... | TD BANK | 30,000.00 | | -163,174.71 |
| Bill Pmt -Check | 03/15/2022 | 1019 | KARMA PB | 2019 GMC 35... | TD BANK | 57,000.00 | | -106,174.71 |
| Bill Pmt -Check | 03/15/2022 | 1020 | KARMA PB | 2008 PORSC... | TD BANK | 85,000.00 | | -21,174.71 |
| Bill | 04/01/2022 | EASS ... | NY RESTORATION ... | EASS EXTRAS | Repairs and M... | | 4,000.00 | -25,174.71 |
| Bill Pmt -Check | 04/01/2022 | 2092 | NY RESTORATION ... | EASS EXTRAS | BANK UNITED | 2,000.00 | | -23,174.71 |
| Bill | 04/01/2022 | 778 | 1001 CLINT MOOR... | RENT JAN F... | RENT | | 4,815.00 | -27,989.71 |
| Bill Pmt -Check | 04/01/2022 | 2094 | 1001 CLINT MOOR... | RENT JAN F... | BANK UNITED | 4,815.00 | | -23,174.71 |
| Bill | 04/03/2022 | 065523 | KARMA PB | 2017 BENTL... | 2017 BENTLE... | | 130,000.00 | -153,174.71 |
| Bill Pmt -Check | 04/03/2022 | TRADE | KARMA PB | 2017 BENTL... | BANK UNITED | 130,000.00 | | -23,174.71 |
| Bill | 04/04/2022 | 100009 | ZAC QUALITY UPH... | 2019 LAMBO ... | MISC. | | 3,710.00 | -26,884.71 |
| Bill Pmt -Check | 04/04/2022 | 2097 | ZAC QUALITY UPH... | 2019 LAMBO ... | BANK UNITED | 3,710.00 | | -23,174.71 |
| Bill | 04/05/2022 | 357001 | FULL TECHNIQUE | SECURITY 1... | Subcontracted ... | | 300.00 | -23,474.71 |
| Bill Pmt -Check | 04/05/2022 | 2098 | FULL TECHNIQUE | SECURITY 1... | BANK UNITED | 300.00 | | -23,174.71 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | | -SPLIT- | | 45,000.00 | -68,174.71 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | | -SPLIT- | | 22,000.00 | -90,174.71 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**

**General Ledger**

**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 04/05/2022 | DEBIT | AMERICAN EXPRE... | | BANK UNITED | 22,000.00 | | -68,174.71 |
| Bill Pmt -Check | 04/05/2022 | DEBIT | AMERICAN EXPRE... | | BANK UNITED | 45,000.00 | | -23,174.71 |
| Bill | 04/08/2022 | 17715... | BOCA RATON RES... | MEMBER NU... | Advertising an... | | 1,836.90 | -25,011.61 |
| Bill Pmt -Check | 04/08/2022 | 2103 | BOCA RATON RES... | MEMBER NU... | BANK UNITED | 1,836.90 | | -23,174.71 |
| Bill | 04/11/2022 | RETAI... | JAMES B MILLER PA | AUTO WHOL... | Professional F... | | 12,500.00 | -35,674.71 |
| Bill Pmt -Check | 04/11/2022 | 2106 | JAMES B MILLER PA | AUTO WHOL... | BANK UNITED | 12,500.00 | | -23,174.71 |
| Bill Pmt -Check | 04/12/2022 | DEBIT | EWING INSURANC... | | BANK UNITED | 1,169.90 | | -22,004.81 |
| Bill | 04/15/2022 | 8519 | PRIME TIME TOWI... | PICK UP MA... | MISC. | | 225.00 | -22,229.81 |
| Bill | 04/15/2022 | 8545 | PRIME TIME TOWI... | PICK UP MA... | SHIPPING | | 225.00 | -22,454.81 |
| Bill | 04/15/2022 | 8518 | PRIME TIME TOWI... | PICK UP MA... | 2018 MCLARE... | | 225.00 | -22,679.81 |
| Bill Pmt -Check | 04/15/2022 | 2111 | PRIME TIME TOWI... | | BANK UNITED | 675.00 | | -22,004.81 |
| Bill | 04/20/2022 | ENDO... | EWING INSURANC... | INCREASE I... | Insurance Exp... | | 3,918.00 | -25,922.81 |
| Bill Pmt -Check | 04/20/2022 | 2112 | EWING INSURANC... | INCREASE I... | BANK UNITED | 3,918.00 | | -22,004.81 |
| Bill Pmt -Check | 04/21/2022 | 2116 | AIRWORX | AC FOR SUIT... | BANK UNITED | 5,340.00 | | -16,664.81 |
| Bill | 04/27/2022 | RETAI... | FARROW LAW PA | EXCELL AUTO | -SPLIT- | | 32,000.00 | -48,664.81 |
| Bill Pmt -Check | 04/27/2022 | 2117 | FARROW LAW PA | EXCELL AUTO | BANK UNITED | 32,000.00 | | -16,664.81 |
| Bill | 04/28/2022 | PBC-2... | CLARITY INVESTIG... | CLIENT MEE... | Professional F... | | 500.00 | -17,164.81 |
| Bill Pmt -Check | 04/28/2022 | 2119 | CLARITY INVESTIG... | CLIENT MEE... | BANK UNITED | 500.00 | | -16,664.81 |
| Bill | 04/29/2022 | 108865 | PRESTIGE REPOR... | FVP HEARIN... | Professional F... | | 693.50 | -17,358.31 |
| Bill Pmt -Check | 04/29/2022 | 2120 | PRESTIGE REPOR... | FVP HEARIN... | BANK UNITED | 693.50 | | -16,664.81 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 41,351.99 | -58,016.80 |
| Bill Pmt -Check | 04/29/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 41,351.99 | | -16,664.81 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | CLOSING DA... | -SPLIT- | | 5,111.62 | -21,776.43 |
| Bill Pmt -Check | 04/29/2022 | DEBIT | AMERICAN EXPRE... | CLOSING DA... | BANK UNITED | 5,111.62 | | -16,664.81 |
| Bill | 05/04/2022 | 17715... | BOCA RATON RES... | MEMBER NU... | Advertising an... | | 2,321.09 | -18,985.90 |
| Bill Pmt -Check | 05/04/2022 | 2122 | BOCA RATON RES... | MEMBER NU... | BANK UNITED | 2,321.09 | | -16,664.81 |
| Bill Pmt -Check | 05/09/2022 | DEBIT | EWING INSURANC... | | BANK UNITED | 1,163.90 | | -15,500.91 |
| Bill | 05/11/2022 | 051122 | RICHARD A MERLI... | INVESTIGATI... | Professional F... | | 4,000.00 | -19,500.91 |
| Bill Pmt -Check | 05/11/2022 | 2126 | RICHARD A MERLI... | INVESTIGATI... | BANK UNITED | 4,000.00 | | -15,500.91 |
| Bill Pmt -Check | 05/12/2022 | DEBIT | EWING INSURANC... | | BANK UNITED | 6.00 | | -15,494.91 |
| Bill Pmt -Check | 06/01/2022 | DEBIT | EWING INSURANC... | | BANK UNITED | 1,173.90 | | -14,321.01 |
| Bill | 06/01/2022 | 1080-... | STONEMARK INC. | INSURANCE ... | Insurance Exp... | | 48,676.95 | -62,997.96 |
| Bill Pmt -Check | 06/01/2022 | DEBIT | STONEMARK INC. | INSURANCE ... | BANK UNITED | 4,375.81 | | -58,622.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | MISC. | | 90.00 | -58,712.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | 2008 PORSCH... | | 100.00 | -58,812.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | 2020 MERCED... | | 90.00 | -58,902.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | MISC. | | 90.00 | -58,992.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | 2020 MERCED... | | 90.00 | -59,082.15 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | 2020 LAMBO ... | | 50.00 | -59,132.15 |
| Bill Pmt -Check | 06/10/2022 | DEBIT | MANHEIM PALM B... | | BANK UNITED | 510.00 | | -58,622.15 |
| Bill | 06/23/2022 | RETAI... | FARROW LAW PA | EXCELL AUTO | Professional F... | | 25,000.00 | -83,622.15 |
| Bill Pmt -Check | 06/23/2022 | 2138 | FARROW LAW PA | EXCELL AUTO | BANK UNITED | 25,000.00 | | -58,622.15 |
| Bill | 07/07/2022 | 062422 | AMERICAN EXPRE... | CAMERA SY... | Furniture and ... | | 1,302.62 | -59,924.77 |
| Bill Pmt -Check | 07/07/2022 | DEBIT | AMERICAN EXPRE... | CAMERA SY... | BANK UNITED | 1,302.62 | | -58,622.15 |
| Bill Pmt -Check | 07/08/2022 | DEBIT | STONEMARK INC. | INSURANCE ... | BANK UNITED | 4,375.81 | | -54,246.34 |
| Bill Pmt -Check | 07/08/2022 | DEBIT | EWING INSURANC... | | BANK UNITED | 1,173.90 | | -53,072.44 |
| Bill | 07/11/2022 | 808 | 1001 CLINT MOOR... | RENT | RENT | | 3,210.00 | -56,282.44 |
| Bill | 07/14/2022 | 2017709 | ENERGY HOUSE T... | MANUAL N A... | Repairs and M... | | 250.00 | -56,532.44 |
| Bill Pmt -Check | 07/14/2022 | 2147 | ENERGY HOUSE T... | MANUAL N A... | BANK UNITED | 250.00 | | -56,282.44 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Credit | 07/20/2022 | 1111 | ORIEL BLINDS | | Repairs and M... | 2,209.16 | | -54,073.28 |
| Bill | 07/20/2022 | 1350 | S C & J II LLC | RENT JULY 2... | Rent Expense | | 19,170.00 | -73,243.28 |
| Bill Pmt -Check | 07/20/2022 | 2155 | 1001 CLINT MOOR... | RENT APR M... | BANK UNITED | 3,210.00 | | -70,033.28 |
| Bill Pmt -Check | 07/20/2022 | 2156 | S C & J II LLC | RENT JULY 2... | BANK UNITED | 19,170.00 | | -50,863.28 |
| Bill | 07/21/2022 | 072122 | PRO PREMIUM FIN... | | Insurance Exp... | | 3.45 | -50,866.73 |
| Bill | 07/21/2022 | 261612 | ANTECEDENT DEBT | 2018 CADILL... | 2018 CADILLA... | | 60,000.00 | -110,866.73 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2018 CADILL... | ANTECEDENT... | 60,000.00 | | -50,866.73 |
| Bill | 07/21/2022 | 191526 | ANTECEDENT DEBT | 2013 FERRA... | 2013 FERRAR... | | 230,000.00 | -280,866.73 |
| Bill | 07/21/2022 | 571540 | ANTECEDENT DEBT | 2021 JEEP 1... | 2021 JEEP 1C... | | 138,607.80 | -419,474.53 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | | ANTECEDENT... | 368,607.80 | | -50,866.73 |
| Bill | 07/21/2022 | A08121 | ANTECEDENT DEBT | 2017 LAMBO ... | 2017 LAMBO ... | | 240,000.00 | -290,866.73 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2017 LAMBO ... | ANTECEDENT... | 240,000.00 | | -50,866.73 |
| Bill | 07/21/2022 | A14316 | ANTECEDENT DEBT | 2020 LAMBO ... | 2020 LAMBO ... | | 330,000.00 | -380,866.73 |
| Bill | 07/21/2022 | 001804 | ANTECEDENT DEBT | 2018 MCLAR... | 2018 MCLARE... | | 282,080.03 | -662,946.76 |
| Bill | 07/21/2022 | 003714 | ANTECEDENT DEBT | 2019 MCLAR... | 2019 MCLARE... | | 295,000.00 | -957,946.76 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2020 LAMBO ... | ANTECEDENT... | 330,000.00 | | -627,946.76 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2018 MCLAR... | ANTECEDENT... | 282,080.03 | | -345,866.73 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2019 MCLAR... | ANTECEDENT... | 295,000.00 | | -50,866.73 |
| Bill | 07/21/2022 | 334940 | ANTECEDENT DEBT | 2020 MERCE... | 2020 MERCED... | | 295,000.00 | -345,866.73 |
| Bill Pmt -Check | 07/21/2022 | DEBIT | ANTECEDENT DEBT | 2020 MERCE... | ANTECEDENT... | 295,000.00 | | -50,866.73 |
| **Total Accounts Payable** | | | | | | **6,953,680.93** | **6,991,761.15** | **-50,866.73** |

**CALVIN ERBSTEIN**                                                                      -1,000,000.00
Total CALVIN ERBSTEIN                                                                 -1,000,000.00

**CALVIN LOAN EXOTICS1CREDIT LINE**                                            0.00
Total CALVIN LOAN EXOTICS1CREDIT LINE                                         0.00

**EES**                                                                                          0.00

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 04/20/2022 | DEPO | EXPRESS EMERG... | LOAN TO PA... | TD BANK | | 3,000.00 | -3,000.00 |
| **Total EES** | | | | | | **0.00** | **3,000.00** | **-3,000.00** |

**FEI**                                                                                           0.00

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 07/21/2022 | 1278 | | RECLASS | LOAN | | 9,059.87 | -9,059.87 |
| **Total FEI** | | | | | | **0.00** | **9,059.87** | **-9,059.87** |

**LOAN**                                                                                        -9,059.87

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 07/21/2022 | 1278 | | RECLASS | FEI | 9,059.87 | | 0.00 |
| **Total LOAN** | | | | | | **9,059.87** | **0.00** | **0.00** |

**LOAN FROM 1001**                                                                         0.00
Total LOAN FROM 1001                                                                    0.00

**LOAN FROM EES**                                                                          0.00
Total LOAN FROM EES                                                                     0.00

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Loans from others** | | | | | | | | -80,772.50 |
| General Journal | 06/29/2022 | 1279 | | RECLASS | M FARACHE CI | | 319,227.50 | -400,000.00 |
| Total Loans from others | | | | | | 0.00 | 319,227.50 | -400,000.00 |
| **M & M DEVELOPMENT** | | | | | | | | -1,289,168.77 |
| Total M & M DEVELOPMENT | | | | | | | | -1,289,168.77 |
| **MAZEL TOV** | | | | | | | | -77,838.87 |
| Deposit | 01/26/2022 | TRAN... | MAZEL TOV | LOAN FOR B... | BANK UNITED | | 75,000.00 | -152,838.87 |
| Deposit | 01/26/2022 | TRAN... | MAZEL TOV | LOAN FOR B... | BANK UNITED | | 5,000.00 | -157,838.87 |
| Check | 01/26/2022 | DEBIT | MAZEL TOV | RETURN OF ... | BANK UNITED | 80,000.00 | | -77,838.87 |
| Total MAZEL TOV | | | | | | 80,000.00 | 80,000.00 | -77,838.87 |
| **Payroll Liabilities** | | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | | 0.00 |
| **Sales Tax Payable** | | | | | | | | -10,482.90 |
| Invoice | 01/01/2022 | 1546 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -10,482.90 |
| Invoice | 01/01/2022 | 1552 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -10,482.90 |
| Invoice | 01/01/2022 | 1561 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -10,988.08 |
| Invoice | 01/03/2022 | 1553 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -10,988.08 |
| Invoice | 01/06/2022 | 1554 | AAWB CHASE:LAN... | Sales Tax | Accounts Rece... | 0.00 | | -10,988.08 |
| Invoice | 01/07/2022 | 1555 | AAWB CHASE:BM... | Sales Tax | Accounts Rece... | 0.00 | | -10,988.08 |
| Invoice | 01/11/2022 | 1556 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -10,988.08 |
| Invoice | 01/12/2022 | 1557 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 14,871.61 | -25,859.69 |
| Invoice | 01/17/2022 | 1558 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -25,859.69 |
| Check | 01/17/2022 | DEBIT | FLORIDA DEPART... | | TD BANK | 5,168.84 | | -20,690.85 |
| Invoice | 01/25/2022 | 1559 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -20,690.85 |
| Invoice | 01/31/2022 | 1563 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -20,690.85 |
| Invoice | 02/01/2022 | 1560 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -20,690.85 |
| Invoice | 02/01/2022 | 1562 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -21,196.03 |
| Invoice | 02/01/2022 | 1584 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/02/2022 | 1564 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/02/2022 | 1565 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/02/2022 | 1566 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/02/2022 | 1567 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/02/2022 | 1568 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/08/2022 | 1569 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/08/2022 | 1570 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/11/2022 | 1571 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/11/2022 | 1572 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/11/2022 | 1573 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/15/2022 | 1574 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/16/2022 | 1575 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/17/2022 | 1576 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/18/2022 | 1577 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/22/2022 | 1578 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 02/24/2022 | 1581 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,196.03 |

Case 22-15627-EPK    Doc 53-10-27    Filed 04/29/23    Page 101 of 124

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Invoice | 03/01/2022 | 1579 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,196.03 |
| Invoice | 03/01/2022 | 1580 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -21,701.21 |
| Invoice | 03/02/2022 | 1582 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/02/2022 | 1583 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/14/2022 | 1585 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/14/2022 | 1586 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/14/2022 | 1587 | AUTO WHOLESAL... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/24/2022 | 1590 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/31/2022 | 1591 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 03/31/2022 | 1592 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 04/01/2022 | 1588 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -21,701.21 |
| Invoice | 04/01/2022 | 1589 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -22,206.39 |
| Invoice | 04/01/2022 | 1593 | EXCELL AUTO GR... | | Accounts Rece... | 0.00 | | -22,206.39 |
| Invoice | 04/08/2022 | 1594 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -22,206.39 |
| Check | 04/18/2022 | DEBIT | FLORIDA DEPART... | 1ST QTR 2022 | TD BANK | 13,945.64 | | -8,260.75 |
| Invoice | 05/01/2022 | 1596 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -8,765.93 |
| Invoice | 05/11/2022 | 1597 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -8,765.93 |
| Invoice | 06/01/2022 | 1598 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -9,271.11 |
| Invoice | 06/27/2022 | 1599 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -9,271.11 |
| Invoice | 06/27/2022 | 1600 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -9,271.11 |
| Invoice | 06/27/2022 | 1601 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -9,271.11 |
| Invoice | 07/01/2022 | 1602 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | | 505.18 | -9,776.29 |
| Check | 07/13/2022 | DEBIT | FLORIDA DEPART... | | TD BANK | 2,438.88 | | -7,337.41 |
| Invoice | 07/21/2022 | 1607 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -7,337.41 |
| Invoice | 07/21/2022 | 1608 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -7,337.41 |
| Invoice | 08/01/2022 | 1609 | FLORIDA DEPART... | Sales Tax | Accounts Rece... | 0.00 | | -7,337.41 |
| **Total Sales Tax Payable** | | | | | | 21,553.36 | 18,407.87 | -7,337.41 |
| **Loan from Global** | | | | | | | | -318,425.00 |
| General Journal | 07/20/2022 | 1274 | | | M FARACHE CI | 318,425.00 | | 0.00 |
| **Total Loan from Global** | | | | | | 318,425.00 | 0.00 | 0.00 |
| **LOAN FROM JONATHAN ERBSTEIN** | | | | | | | | 0.00 |
| **Total LOAN FROM JONATHAN ERBSTEIN** | | | | | | | | 0.00 |
| **M FARACHE CI** | | | | | | | | -3,747,574.96 |
| Check | 04/06/2022 | 1023 | MOSHE FARACHE | REPAYMENT... | TD BANK | 125,000.00 | | -3,622,574.96 |
| Check | 04/06/2022 | 2099 | MOSHE FARACHE | REPAYMENT... | BANK UNITED | 300,000.00 | | -3,322,574.96 |
| General Journal | 06/29/2022 | 1279 | | RECLASS | Loans from oth... | 319,227.50 | | -3,003,347.46 |
| General Journal | 07/20/2022 | 1274 | | | Loan from Global | | 318,425.00 | -3,321,772.46 |
| **Total M FARACHE CI** | | | | | | 744,227.50 | 318,425.00 | -3,321,772.46 |
| **EXCELL** | | | | | | | | 353,044.35 |
| Deposit | 02/24/2022 | DEPO... | EXCELL AUTO GR... | RETURN OF ... | TD BANK | | 300,000.00 | 53,044.35 |
| **Total EXCELL** | | | | | | 0.00 | 300,000.00 | 53,044.35 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **EXCELL AUTO SPORT** | | | | | | | | 88,320.60 |
| Deposit | 01/19/2022 | DEPO | EASS | RETURN OF ... | BANK UNITED | | 13,800.01 | 74,520.59 |
| Total EXCELL AUTO SPORT | | | | | | 0.00 | 13,800.01 | 74,520.59 |
| **EXOTICS** | | | | | | | | 1,500.00 |
| Total EXOTICS | | | | | | | | 1,500.00 |
| **FIRST ASSIST NURSING** | | | | | | | | 10,000.00 |
| Total FIRST ASSIST NURSING | | | | | | | | 10,000.00 |
| **GLOBAL FINANCIAL CONSUL** | | | | | | | | 275.42 |
| Total GLOBAL FINANCIAL CONSUL | | | | | | | | 275.42 |
| **LOAN TO 1001** | | | | | | | | 0.00 |
| Total LOAN TO 1001 | | | | | | | | 0.00 |
| **LOAN TO AMERIGRASS** | | | | | | | | 7,750.00 |
| General Journal | 07/20/2022 | 1272 | | | Automobile Ex... | | 7,750.00 | 0.00 |
| Total LOAN TO AMERIGRASS | | | | | | 0.00 | 7,750.00 | 0.00 |
| **LOAN TO NY REMODELING** | | | | | | | | 0.00 |
| Total LOAN TO NY REMODELING | | | | | | | | 0.00 |
| **LOAN TO PJ** | | | | | | | | 0.00 |
| Total LOAN TO PJ | | | | | | | | 0.00 |
| **LOAN TO SERVPRO** | | | | | | | | 24,030.00 |
| General Journal | 07/21/2022 | 1280 | | TO RECORD ... | MISC. | | 24,030.00 | 0.00 |
| Total LOAN TO SERVPRO | | | | | | 0.00 | 24,030.00 | 0.00 |
| **Opening Balance Equity** | | | | | | | | -1,000.00 |
| Total Opening Balance Equity | | | | | | | | -1,000.00 |
| **Partner 1 Draws** | | | | | | | | 273,962.70 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | NESIA | Accounts Paya... | 4,847.31 | | 278,810.01 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | VENMO | Accounts Paya... | 576.35 | | 279,386.36 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | DR | Accounts Paya... | 517.48 | | 279,903.84 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | RICHEMONT | Accounts Paya... | 14,500.00 | | 294,403.84 |
| Total Partner 1 Draws | | | | | | 20,441.14 | 0.00 | 294,403.84 |
| **Partner 1 Equity** | | | | | | | | -141,000.00 |
| Total Partner 1 Equity | | | | | | | | -141,000.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Partner 2 Draws** | | | | | | | | 973,388.92 |
| Check | 01/05/2022 | 2006 | LISA FARACHE | | BANK UNITED | 8,000.00 | | 981,388.92 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SHARI ROSE... | Accounts Paya... | 60.00 | | 981,448.92 |
| Check | 01/26/2022 | 2028 | LISA FARACHE | | BANK UNITED | 5,000.00 | | 986,448.92 |
| Check | 02/02/2022 | 2030 | LISA FARACHE | | BANK UNITED | 10,000.00 | | 996,448.92 |
| Check | 03/01/2022 | 2064 | LISA FARACHE | | BANK UNITED | 10,000.00 | | 1,006,448.92 |
| Check | 03/03/2022 | 2066 | LISA FARACHE | | BANK UNITED | 1,100.00 | | 1,007,548.92 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CELL SCIEN... | Accounts Paya... | 599.00 | | 1,008,147.92 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | NAIL | Accounts Paya... | 116.00 | | 1,008,263.92 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | NORDSTROM | Accounts Paya... | 363.64 | | 1,008,627.56 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ZARINA DMD | Accounts Paya... | 1,695.00 | | 1,010,322.56 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | NEXT MEDIC... | Accounts Paya... | 119.00 | | 1,010,441.56 |
| Total Partner 2 Draws | | | | | | 37,052.64 | 0.00 | 1,010,441.56 |
| **Partner 2 Equity** | | | | | | | | 0.00 |
| Total Partner 2 Equity | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | -1,961,307.60 |
| Total Retained Earnings | | | | | | | | -1,961,307.60 |
| **SECURITY DEPOSIT** | | | | | | | | 0.00 |
| Total SECURITY DEPOSIT | | | | | | | | 0.00 |
| **AUTO PROFIT** | | | | | | | | 0.00 |
| Total AUTO PROFIT | | | | | | | | 0.00 |
| **COMMISSION INCOME** | | | | | | | | 0.00 |
| Deposit | 01/10/2022 | DEPO | EXCELL AUTO GR... | AW.EES CARS | BANK UNITED | | 11,000.00 | -11,000.00 |
| Deposit | 02/18/2022 | DEPO | EXCELL AUTO GR... | AW.EES CARS | BANK UNITED | | 10,000.00 | -21,000.00 |
| Total COMMISSION INCOME | | | | | | 0.00 | 21,000.00 | -21,000.00 |
| **INTEREST INCOME** | | | | | | | | 0.00 |
| Total INTEREST INCOME | | | | | | | | 0.00 |

**Page 103**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **MISC.** | | | | | | | | 0.00 |
| Invoice | 01/03/2022 | 1553 | EXCELL AUTO GR... | CHECK RET... | Accounts Rece... | | 55.00 | -55.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | RICHEMONT | Accounts Paya... | 1,326.80 | | 1,271.80 |
| Invoice | 01/11/2022 | 1556 | EXCELL AUTO GR... | CHECK RET... | Accounts Rece... | | 80.00 | 1,191.80 |
| Invoice | 01/12/2022 | 1557 | AAWB CHASE:LAM... | FEES | Accounts Rece... | | 11,209.09 | -10,017.29 |
| Invoice | 01/12/2022 | 1557 | AAWB CHASE:LAM... | AUGUST 202... | Accounts Rece... | 5,054.00 | | -4,963.29 |
| Invoice | 01/17/2022 | 1558 | AAWB CHASE:LAM... | TAG AND RE... | Accounts Rece... | | 411.64 | -5,374.93 |
| Invoice | 01/17/2022 | 1558 | AAWB CHASE:LAM... | HANDLING F... | Accounts Rece... | | 90.00 | -5,464.93 |
| Invoice | 02/01/2022 | 1584 | EASS | REPAYMENT... | Accounts Rece... | | 13,800.01 | -19,264.94 |
| Invoice | 02/24/2022 | 1581 | EXCELL AUTO GR... | CHECK RET... | Accounts Rece... | | 460.00 | -19,724.94 |
| Bill | 04/04/2022 | 100009 | ZAC QUALITY UPH... | 2019 LAMBO ... | Accounts Paya... | 3,710.00 | | -16,014.94 |
| Bill | 04/15/2022 | 8519 | PRIME TIME TOWI... | PICK UP MA... | Accounts Paya... | 225.00 | | -15,789.94 |
| Invoice | 05/11/2022 | 1597 | 1000AA ESCROW ... | CREDIT FOR... | Accounts Rece... | 2,000.00 | | -13,789.94 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 90.00 | | -13,699.94 |
| Bill | 06/10/2022 | 52839... | MANHEIM PALM B... | PREP FOR S... | Accounts Paya... | 90.00 | | -13,609.94 |
| General Journal | 07/21/2022 | 1280 | | TO RECORD ... | LOAN TO SER... | 24,030.00 | | 10,420.06 |
| Deposit | 07/21/2022 | PAYM... | ANTECEDENT DEBT | TO CLEAR $'... | ANTECEDENT... | | 1,870,687.83 | -1,860,267.77 |
| Invoice | 07/21/2022 | 1608 | EXCELL AUTO GR... | JANE EARLY | Accounts Rece... | | 400,000.00 | -2,260,267.77 |
| Total MISC. | | | | | | 36,525.80 | 2,296,793.57 | -2,260,267.77 |
| **RENT** | | | | | | | | 0.00 |
| Invoice | 01/01/2022 | 1561 | EASS:RENT | JANUARY 2022 | Accounts Rece... | | 7,772.02 | -7,772.02 |
| Invoice | 02/01/2022 | 1562 | EASS:RENT | FEBRUARY 2... | Accounts Rece... | | 7,772.02 | -15,544.04 |
| Invoice | 03/01/2022 | 1580 | EASS:RENT | MARCH 2022 | Accounts Rece... | | 7,772.02 | -23,316.06 |
| Invoice | 04/01/2022 | 1589 | EASS:RENT | APRIL 2022 ... | Accounts Rece... | | 7,772.02 | -31,088.08 |
| Bill | 04/01/2022 | 778 | 1001 CLINT MOOR... | RENT JAN F... | Accounts Paya... | 4,815.00 | | -26,273.08 |
| Invoice | 05/01/2022 | 1596 | EASS:RENT | MAY 2022 RE... | Accounts Rece... | | 7,772.02 | -34,045.10 |
| Invoice | 06/01/2022 | 1598 | EASS:RENT | JUNE 2022 R... | Accounts Rece... | | 7,772.02 | -41,817.12 |
| Invoice | 07/01/2022 | 1602 | EASS:RENT | JULY 2022 R... | Accounts Rece... | | 7,772.02 | -49,589.14 |
| Bill | 07/11/2022 | 808 | 1001 CLINT MOOR... | RENT APR M... | Accounts Paya... | 3,210.00 | | -46,379.14 |
| Invoice | 08/01/2022 | 1609 | EASS:RENT | AUGUST 202... | Accounts Rece... | 0.00 | | -46,379.14 |
| Total RENT | | | | | | 8,025.00 | 54,404.14 | -46,379.14 |

**Page 104**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Sales** | | | | | | | | 0.00 |
| Invoice | 01/06/2022 | 1554 | AAWB CHASE:LAN... | 2019 LND RV... | Accounts Rece... | | 93,270.00 | -93,270.00 |
| Invoice | 01/07/2022 | 1555 | AAWB CHASE:BM... | 2021 BMW 5... | Accounts Rece... | | 125,000.00 | -218,270.00 |
| Invoice | 01/12/2022 | 1557 | AAWB CHASE:LAM... | 2019 LAMBO ... | Accounts Rece... | | 217,505.56 | -435,775.56 |
| Invoice | 01/25/2022 | 1559 | AAWB CHASE:BM... | 2020 BMW E... | Accounts Rece... | | 126,004.09 | -561,779.65 |
| Invoice | 02/02/2022 | 1564 | AUTO WHOLESAL... | 2020 LAMBO ... | Accounts Rece... | | 261,853.27 | -823,632.92 |
| Invoice | 02/02/2022 | 1565 | AUTO WHOLESAL... | 2015 NISSAN... | Accounts Rece... | | 86,863.62 | -910,496.54 |
| Invoice | 02/02/2022 | 1566 | AUTO WHOLESAL... | 2019 MCLAR... | Accounts Rece... | | 179,540.00 | -1,090,036.54 |
| Invoice | 02/02/2022 | 1567 | AUTO WHOLESAL... | 2018 MERCE... | Accounts Rece... | | 92,259.92 | -1,182,296.46 |
| Invoice | 02/02/2022 | 1568 | AUTO WHOLESAL... | 2016 BENTL... | Accounts Rece... | | 131,454.65 | -1,313,751.11 |
| Invoice | 02/08/2022 | 1569 | EXCELL AUTO GR... | 2020 LAMBO ... | Accounts Rece... | | 275,000.00 | -1,588,751.11 |
| Invoice | 02/08/2022 | 1570 | EXCELL AUTO GR... | 2020 LND RV... | Accounts Rece... | | 115,000.00 | -1,703,751.11 |
| Invoice | 02/11/2022 | 1571 | EXCELL AUTO GR... | 2020 BENTL... | Accounts Rece... | | 242,000.00 | -1,945,751.11 |
| Invoice | 02/11/2022 | 1572 | EXCELL AUTO GR... | 2021 FERRA... | Accounts Rece... | | 280,210.00 | -2,225,961.11 |
| Invoice | 02/11/2022 | 1573 | EXCELL AUTO GR... | 2018 FERRA... | Accounts Rece... | | 267,790.00 | -2,493,751.11 |
| Invoice | 02/15/2022 | 1574 | AAWB CHASE:2020... | 2020 ROLLS ... | Accounts Rece... | | 367,877.33 | -2,861,628.44 |
| Invoice | 02/16/2022 | 1575 | EXCELL AUTO GR... | 2019 MCLAR... | Accounts Rece... | | 290,000.00 | -3,151,628.44 |
| Invoice | 02/17/2022 | 1576 | AUTO WHOLESAL... | 2017 ROLLS ... | Accounts Rece... | | 243,975.00 | -3,395,603.44 |
| Invoice | 02/18/2022 | 1577 | EXCELL AUTO GR... | 2018 TESLA ... | Accounts Rece... | | 67,000.00 | -3,462,603.44 |
| Invoice | 02/22/2022 | 1578 | AUTO WHOLESAL... | 2018 BMW 28... | Accounts Rece... | | 87,000.00 | -3,549,603.44 |
| Invoice | 03/02/2022 | 1582 | AUTO WHOLESAL... | 2016 ROLLS ... | Accounts Rece... | | 161,755.00 | -3,711,358.44 |
| Invoice | 03/02/2022 | 1583 | EXCELL AUTO GR... | 2017 FERRA... | Accounts Rece... | | 263,000.00 | -3,974,358.44 |
| Invoice | 03/14/2022 | 1585 | AUTO WHOLESAL... | 2014 ROLLS ... | Accounts Rece... | | 139,000.00 | -4,113,358.44 |
| Invoice | 03/14/2022 | 1586 | EXCELL AUTO GR... | 2021 MERCE... | Accounts Rece... | | 103,000.00 | -4,216,358.44 |
| Invoice | 03/14/2022 | 1587 | AUTO WHOLESAL... | 2021 FERRA... | Accounts Rece... | | 45,000.00 | -4,261,358.44 |
| Invoice | 03/24/2022 | 1590 | AAWB CHASE:2015... | 2015 RAM 62... | Accounts Rece... | | 30,310.00 | -4,291,668.44 |
| Invoice | 03/31/2022 | 1592 | AUTO WHOLESAL... | 2021 PORSC... | Accounts Rece... | | 120,490.00 | -4,412,158.44 |
| Invoice | 04/01/2022 | 1593 | EXCELL AUTO GR... | 2020 BENTL... | Accounts Rece... | | 245,000.00 | -4,657,158.44 |
| Invoice | 04/08/2022 | 1594 | PRESIDENTIAL LE... | 2017 ROLLS ... | Accounts Rece... | | 238,000.00 | -4,895,158.44 |
| Invoice | 05/11/2022 | 1597 | 1000AA ESCROW ... | 2021 JEEP 1... | Accounts Rece... | | 129,125.00 | -5,024,283.44 |
| Invoice | 06/27/2022 | 1599 | MANHEIM PALM B... | 2014 PORSC... | Accounts Rece... | | 28,100.00 | -5,052,383.44 |
| Invoice | 06/27/2022 | 1600 | MANHEIM PALM B... | 2019 MCLAR... | Accounts Rece... | | 230,970.00 | -5,283,353.44 |
| Invoice | 06/27/2022 | 1601 | MANHEIM PALM B... | 2017 BENTL... | Accounts Rece... | | 124,520.00 | -5,407,873.44 |
| **Total Sales** | | | | | | 0.00 | 5,407,873.44 | -5,407,873.44 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Cars purchased** | | | | | | | | 0.00 |
| General Journal | 01/06/2022 | 1237 | | TO RECORD ... | 2019 LND RV... | 77,657.77 | | 77,657.77 |
| General Journal | 01/07/2022 | 1245 | | TO RECORD ... | 2021 BMW 5Y... | 119,921.66 | | 197,579.43 |
| General Journal | 02/02/2022 | 1238 | | TO RECORD ... | 2020 BMW W... | 121,416.14 | | 318,995.57 |
| General Journal | 02/03/2022 | 1239 | | TO RECORD ... | 2016 BENTLE... | 129,000.00 | | 447,995.57 |
| General Journal | 02/03/2022 | 1240 | | TO RECORD ... | 2019 MCLARE... | 175,000.00 | | 622,995.57 |
| General Journal | 02/03/2022 | 1241 | | TO RECORD ... | 2018 MERCED... | 90,000.00 | | 712,995.57 |
| General Journal | 02/03/2022 | 1242 | | TO RECORD ... | 2015 NISSAN ... | 84,000.00 | | 796,995.57 |
| General Journal | 02/03/2022 | 1243 | | TO RECORD ... | 2020 LAMBO ... | 254,000.00 | | 1,050,995.57 |
| General Journal | 02/03/2022 | 1244 | | TO RECORD ... | 2019 LAMBO ... | 1,471.64 | | 1,052,467.21 |
| General Journal | 02/08/2022 | 1246 | | TO RECORD ... | 2020 LAMBO ... | 275,000.00 | | 1,327,467.21 |
| General Journal | 02/08/2022 | 1247 | | TO RECORD ... | 2020 LND RV... | 115,000.00 | | 1,442,467.21 |
| General Journal | 02/14/2022 | 1248 | | TO RECORD ... | 2021 FERRAR... | 280,210.00 | | 1,722,677.21 |
| General Journal | 02/14/2022 | 1249 | | TO RECORD ... | 2018 FERRAR... | 267,790.00 | | 1,990,467.21 |
| General Journal | 02/14/2022 | 1250 | | TO RECORD ... | 2020 BENTLE... | 242,000.00 | | 2,232,467.21 |
| General Journal | 02/17/2022 | 1251 | | TO RECORD ... | 2019 MCLARE... | 290,000.00 | | 2,522,467.21 |
| General Journal | 02/17/2022 | 1252 | | TO RECORD ... | 2017 ROLLS S... | 240,000.00 | | 2,762,467.21 |
| General Journal | 02/18/2022 | 1253 | | TO RECORD ... | 2018 TESLA 5... | 67,000.00 | | 2,829,467.21 |
| General Journal | 02/18/2022 | 1254 | | TO RECORD ... | 2020 ROLLS S... | 320,127.33 | | 3,149,594.54 |
| General Journal | 02/18/2022 | 1257 | | TO RECORD ... | 2016 ROLLS S... | 157,000.00 | | 3,306,594.54 |
| General Journal | 02/18/2022 | 1258 | | TO RECORD ... | 2017 FERRAR... | 263,000.00 | | 3,569,594.54 |
| General Journal | 02/23/2022 | 1256 | | TO RECORD ... | 2018 BMW W... | 85,000.00 | | 3,654,594.54 |
| General Journal | 03/14/2022 | 1259 | | TO RECORD ... | 2014 ROLLS S... | 135,000.00 | | 3,789,594.54 |
| General Journal | 03/14/2022 | 1260 | | TO RECORD ... | 2021 MERCED... | 103,000.00 | | 3,892,594.54 |
| General Journal | 04/01/2022 | 1261 | | TO RECORD ... | 2021 PORSCH... | 120,000.00 | | 4,012,594.54 |
| General Journal | 04/03/2022 | 1262 | | TO RECORD ... | 2020 BENTLE... | 245,000.00 | | 4,257,594.54 |
| General Journal | 06/27/2022 | 1263 | | TO RECORD ... | 2017 ROLLS S... | 244,600.00 | | 4,502,194.54 |
| General Journal | 06/27/2022 | 1264 | | TO RECORD ... | 2014 PORSCH... | 30,000.00 | | 4,532,194.54 |
| General Journal | 06/27/2022 | 1265 | | TO RECORD ... | 2019 MCLARE... | 225,450.00 | | 4,757,644.54 |
| General Journal | 06/27/2022 | 1266 | | TO RECORD ... | 2017 BENTLE... | 130,000.00 | | 4,887,644.54 |
| General Journal | 07/20/2022 | 1269 | | TO RECORD ... | 2019 PORSCH... | 167,935.00 | | 5,055,579.54 |
| General Journal | 07/20/2022 | 1270 | | TO RECORD ... | 2021 FORD 3F... | 66,415.00 | | 5,121,994.54 |
| General Journal | 07/20/2022 | 1271 | | TO RECORD ... | 2021 FORD 3F... | 66,865.00 | | 5,188,859.54 |
| Total Cars purchased | | | | | | 5,188,859.54 | 0.00 | 5,188,859.54 |
| **Cost of Goods Sold** | | | | | | | | 0.00 |
| Total Cost of Goods Sold | | | | | | | | 0.00 |
| **Merchant Account Fees** | | | | | | | | 0.00 |
| Total Merchant Account Fees | | | | | | | | 0.00 |
| **Parts Purchases** | | | | | | | | 0.00 |
| Total Parts Purchases | | | | | | | | 0.00 |
| **Subcontracted Services** | | | | | | | | 0.00 |
| Bill | 04/05/2022 | 357001 | FULL TECHNIQUE | SECURITY 1... | Accounts Paya... | 300.00 | | 300.00 |
| Total Subcontracted Services | | | | | | 300.00 | 0.00 | 300.00 |

**Page 106**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
# General Ledger
## As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **2017 LAND ROVER** | | | | | | | | 0.00 |
| Total 2017 LAND ROVER | | | | | | | | 0.00 |
| | | | | | | | | |
| **2018 CADILLAC** | | | | | | | | 0.00 |
| Total 2018 CADILLAC | | | | | | | | 0.00 |
| | | | | | | | | |
| **270 S SILVER PALM** | | | | | | | | 0.00 |
| **REMODEL** | | | | | | | | 0.00 |
| Total REMODEL | | | | | | | | 0.00 |
| | | | | | | | | |
| **270 S SILVER PALM - Other** | | | | | | | | 0.00 |
| Total 270 S SILVER PALM - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total 270 S SILVER PALM | | | | | | | | 0.00 |
| | | | | | | | | |
| **ACCOUNTING FEES** | | | | | | | | 0.00 |
| Total ACCOUNTING FEES | | | | | | | | 0.00 |
| | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | 0.00 |
| Bill | 01/05/2022 | 539132 | EXCELL AUTO GR... | 2019 LND RV... | Accounts Paya... | 1,000.00 | | 1,000.00 |
| Bill | 01/06/2022 | 17715... | BOCA RATON RES... | DECEMBER ... | Accounts Paya... | 5,813.99 | | 6,813.99 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | REVOS | Accounts Paya... | 900.00 | | 7,713.99 |
| Bill | 02/03/2022 | 17715... | BOCA RATON RES... | JANUARY 31,... | Accounts Paya... | 1,029.27 | | 8,743.26 |
| Bill | 03/09/2022 | 17715... | BOCA RATON RES... | FEBRUARY 2... | Accounts Paya... | 2,088.78 | | 10,832.04 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | HOUZZ | Accounts Paya... | 65.00 | | 10,897.04 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | REVOS | Accounts Paya... | 650.00 | | 11,547.04 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | HOUZZZ | Accounts Paya... | 65.00 | | 11,612.04 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | HOUZZ | Accounts Paya... | 65.00 | | 11,677.04 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DOWNTOWN... | Accounts Paya... | 710.00 | | 12,387.04 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | REVOS | Accounts Paya... | 650.00 | | 13,037.04 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SUN SENTIN... | Accounts Paya... | 34.90 | | 13,071.94 |
| Bill | 04/08/2022 | 17715... | BOCA RATON RES... | MARCH 31, 2... | Accounts Paya... | 1,836.90 | | 14,908.84 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | REVOS | Accounts Paya... | 650.00 | | 15,558.84 |
| Bill | 05/04/2022 | 17715... | BOCA RATON RES... | APRIL 30, 2022 | Accounts Paya... | 2,321.09 | | 17,879.93 |
| | | | | | | | | |
| Total Advertising and Promotion | | | | | | 17,879.93 | 0.00 | 17,879.93 |

Case 22-15627-EPK    Doc 530-7    Filed 03/29/23    Page 109 of 124

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Automobile Expense** | | | | | | | | 0.00 |
| **GAS** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SPEEDWAY | Accounts Paya... | 77.47 | | 77.47 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | N FED | Accounts Paya... | 54.35 | | 131.82 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | PRIP MART | Accounts Paya... | 90.60 | | 222.42 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | EXXON | Accounts Paya... | 95.01 | | 317.43 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | EXON | Accounts Paya... | 90.00 | | 407.43 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | EXXON | Accounts Paya... | 107.96 | | 515.39 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | PRIPMART | Accounts Paya... | 100.00 | | 615.39 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | BOCA PETRO | Accounts Paya... | 130.01 | | 745.40 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | MARATHON | Accounts Paya... | 86.46 | | 831.86 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | PRIPMART | Accounts Paya... | 35.57 | | 867.43 |
| Total GAS | | | | | | 867.43 | 0.00 | 867.43 |
| **Automobile Expense - Other** | | | | | | | | 0.00 |
| Check | 01/06/2022 | 2011 | CLERK OF THE CO... | CITATION # 8... | BANK UNITED | 146.00 | | 146.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | UBER | Accounts Paya... | 274.64 | | 420.64 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | EASS | Accounts Paya... | 187.20 | | 607.84 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SUNPASS | Accounts Paya... | 43.00 | | 650.84 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | EASS | Accounts Paya... | 4,594.07 | | 5,244.91 |
| Check | 01/12/2022 | 2017 | HILLARY HASHEMI | REGISTRATI... | BANK UNITED | 50.00 | | 5,294.91 |
| Check | 01/12/2022 | 2018 | DATA | TAG AND RE... | BANK UNITED | 0.00 | | 5,294.91 |
| Check | 01/24/2022 | WIRE | RELIABLE MOTOR ... | TRANSPORT | BANK UNITED | 30,000.00 | | 35,294.91 |
| Check | 02/22/2022 | WIRE | RELIABLE MOTOR ... | TRANSPORT | BANK UNITED | 22,500.00 | | 57,794.91 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | SUNPASS | Accounts Paya... | 10.00 | | 57,804.91 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | UBER | Accounts Paya... | 9.99 | | 57,814.90 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | UBER | Accounts Paya... | 31.23 | | 57,846.13 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | SUNPASS | Accounts Paya... | 10.00 | | 57,856.13 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | SUNPSS | Accounts Paya... | 83.96 | | 57,940.09 |
| Check | 03/25/2022 | 2085 | DATA | TITLES | BANK UNITED | 1,172.00 | | 59,112.09 |
| Check | 03/28/2022 | 2087 | DATA | CONVERT TI... | BANK UNITED | 2,300.00 | | 61,412.09 |
| Check | 03/28/2022 | 2086 | HILLARY HASHEMI | CONVERT TI... | BANK UNITED | 1,440.00 | | 62,852.09 |
| Check | 04/04/2022 | 2095 | DATA | CONVERT TI... | BANK UNITED | 814.00 | | 63,666.09 |
| Check | 04/04/2022 | 2096 | HILLARY HASHEMI | CONVERT TI... | BANK UNITED | 540.00 | | 64,206.09 |
| Check | 04/04/2022 | 2088 | HILLARY HASHEMI | TITLES | BANK UNITED | 720.00 | | 64,926.09 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AIRPORT PA... | Accounts Paya... | 100.00 | | 65,026.09 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | EASS | Accounts Paya... | 197.47 | | 65,223.56 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SUNPASS | Accounts Paya... | 40.00 | | 65,263.56 |
| Check | 04/06/2022 | 2100 | DATA | CONVERT TI... | BANK UNITED | 596.00 | | 65,859.56 |
| Check | 04/06/2022 | 2101 | HILLARY HASHEMI | CONVERT TI... | BANK UNITED | 450.00 | | 66,309.56 |
| Check | 04/09/2022 | 2105 | DATA | | BANK UNITED | 134.00 | | 66,443.56 |
| Check | 04/13/2022 | 2107 | DATA | DEALER PLA... | BANK UNITED | 189.97 | | 66,633.53 |
| Check | 04/13/2022 | 2108 | HILLARY HASHEMI | DEALER PLA... | BANK UNITED | 120.00 | | 66,753.53 |

**Page 108**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | SUNPASS | Accounts Paya... | 10.00 | | 66,763.53 |
| General Journal | 07/20/2022 | 1272 | | LOAN TO AME... | | 7,750.00 | | 74,513.53 |
| Total Automobile Expense - Other | | | | | | 74,513.53 | 0.00 | 74,513.53 |
| **Total Automobile Expense** | | | | | | 75,380.96 | 0.00 | 75,380.96 |
| **Bank Service Charges** | | | | | | | | 0.00 |
| Deposit | 01/13/2022 | DEPO | EXCELL AUTO GR... | Deposit | TD BANK | | 75.00 | -75.00 |
| Check | 01/28/2022 | DEBIT | BANK UNITED | BOUNCED C... | BANK UNITED | 170.00 | | 95.00 |
| Check | 01/31/2022 | | | Service Charge | TD BANK | 30.00 | | 125.00 |
| Check | 01/31/2022 | | | Service Charge | SYNOVUS | 25.00 | | 150.00 |
| Check | 01/31/2022 | | | Service Charge | BANK UNITED | 127.45 | | 277.45 |
| Check | 01/31/2022 | | | Service Charge | BANK UNITED | 127.45 | | 404.90 |
| Check | 02/16/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 429.90 |
| Check | 02/16/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 454.90 |
| Check | 02/17/2022 | DEBIT | BANK UNITED | WIRE | BANK UNITED | 15.00 | | 469.90 |
| Check | 02/18/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | BANK UNITED | 267,790.00 | | 268,259.90 |
| Deposit | 02/18/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR R... | BANK UNITED | | 267,790.00 | 469.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 494.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGOING ... | BANK UNITED | 25.00 | | 519.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | INCOMING W... | BANK UNITED | 15.00 | | 534.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | RETURNED ... | BANK UNITED | 10.00 | | 544.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 569.90 |
| Check | 02/18/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 594.90 |
| Check | 02/22/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 619.90 |
| Check | 02/23/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 644.90 |
| Check | 02/23/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 25.00 | | 669.90 |
| Check | 02/24/2022 | DEBIT | TD BANK | RETURNED ... | TD BANK | 20.00 | | 689.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 704.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 719.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 734.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 749.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 764.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 779.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 794.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 809.90 |
| Check | 02/24/2022 | DEBIT | BANK UNITED | OUTGONG ... | BANK UNITED | 15.00 | | 824.90 |
| Check | 02/28/2022 | DEBIT | TD BANK | RETURNED ... | TD BANK | 20.00 | | 844.90 |
| Check | 02/28/2022 | DEBIT | TD BANK | WIRE FEE | TD BANK | 15.00 | | 859.90 |
| Check | 02/28/2022 | | | Service Charge | TD BANK | 30.00 | | 889.90 |
| Check | 02/28/2022 | | | Service Charge | SYNOVUS | 25.00 | | 914.90 |
| Check | 02/28/2022 | | | Service Charge | BANK UNITED | 125.95 | | 1,040.85 |
| Check | 03/01/2022 | DEBIT | TD BANK | MAINTENAN... | TD BANK | 30.00 | | 1,070.85 |
| Check | 03/01/2022 | DEBIT | BANK UNITED | OUTGOING ... | BANK UNITED | 25.00 | | 1,095.85 |
| Check | 03/01/2022 | DEBIT | TD BANK | WIRE TRANS... | TD BANK | 15.00 | | 1,110.85 |
| Check | 03/03/2022 | DEBIT | TD BANK | RETURNED ... | TD BANK | 20.00 | | 1,130.85 |
| Check | 03/03/2022 | DEBIT | TD BANK | RETURNED ... | TD BANK | 20.00 | | 1,150.85 |
| Check | 03/07/2022 | DEBIT | TD BANK | RETURNED ... | TD BANK | 20.00 | | 1,170.85 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | TD BANK | 15.00 | | 1,185.85 |
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | TD BANK | 15.00 | | 1,200.85 |
| Check | 03/07/2022 | DEBIT | TD BANK | WIRE FEE F... | TD BANK | 15.00 | | 1,215.85 |
| Check | 03/09/2022 | DEBIT | TD BANK | WIRE FEE | TD BANK | 30.00 | | 1,245.85 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 13... | TD BANK | 15.00 | | 1,260.85 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 40... | TD BANK | 15.00 | | 1,275.85 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 10... | TD BANK | 15.00 | | 1,290.85 |
| Check | 03/14/2022 | DEBIT | TD BANK | WIRE FEE 45... | TD BANK | 15.00 | | 1,305.85 |
| Check | 03/16/2022 | DEBIT | BANK UNITED | BAREKET C... | BANK UNITED | 10.00 | | 1,315.85 |
| Check | 03/16/2022 | DEBIT | BANK UNITED | WIRE FEE C... | BANK UNITED | 25.00 | | 1,340.85 |
| Check | 03/16/2022 | DEBIT | TD BANK | WIRE TRANS... | TD BANK | 30.00 | | 1,370.85 |
| Check | 03/30/2022 | DEBIT | BANK UNITED | WIRE FEES | BANK UNITED | 85.00 | | 1,455.85 |
| Check | 03/31/2022 | | | Service Charge | SYNOVUS | 25.00 | | 1,480.85 |
| Check | 03/31/2022 | | | Service Charge | BANK UNITED | 125.65 | | 1,606.50 |
| Check | 04/01/2022 | DEBIT | BANK UNITED | WIRE FEE | BANK UNITED | 15.00 | | 1,621.50 |
| Check | 04/08/2022 | DEBIT | BANK UNITED | WIRE FEE P... | BANK UNITED | 15.00 | | 1,636.50 |
| Check | 04/30/2022 | | | Service Charge | TD BANK | 30.00 | | 1,666.50 |
| Check | 04/30/2022 | | | Service Charge | SYNOVUS | 25.00 | | 1,691.50 |
| Check | 05/31/2022 | | | Service Charge | TD BANK | 30.00 | | 1,721.50 |
| Check | 05/31/2022 | | | Service Charge | SYNOVUS | 25.00 | | 1,746.50 |
| Check | 06/30/2022 | | | Service Charge | TD BANK | 30.00 | | 1,776.50 |
| Check | 06/30/2022 | | | Service Charge | SYNOVUS | 25.00 | | 1,801.50 |
| **Total Bank Service Charges** | | | | | | **269,666.50** | **267,865.00** | **1,801.50** |
| **Business Licenses and Permits** | | | | | | | | **0.00** |
| Bill | 02/07/2022 | BOND... | EWING INSURANC... | DEALER BO... | Accounts Paya... | 656.25 | | 656.25 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | SUNBIZ | Accounts Paya... | 690.78 | | 1,347.03 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | SUNBIZ | Accounts Paya... | 300.00 | | 1,647.03 |
| **Total Business Licenses and Permits** | | | | | | **1,647.03** | **0.00** | **1,647.03** |
| **Charitable Contributions** | | | | | | | | **0.00** |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | ST JUDE | Accounts Paya... | 50.00 | | 50.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | EASY | Accounts Paya... | 70.29 | | 120.29 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | MAKAWISH | Accounts Paya... | 105.00 | | 225.29 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ST JUDE | Accounts Paya... | 100.00 | | 325.29 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | TREE | Accounts Paya... | 45.00 | | 370.29 |
| **Total Charitable Contributions** | | | | | | **370.29** | **0.00** | **370.29** |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **COMMISSION** | | | | | | | | 0.00 |
| Check | 01/06/2022 | 2012 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 250.00 | | 250.00 |
| Check | 01/10/2022 | 2013 | MMS | COMMISSIO... | BANK UNITED | 3,250.00 | | 3,500.00 |
| Check | 01/10/2022 | 2014 | MICHELE MARTIN | AW.EES | BANK UNITED | 750.00 | | 4,250.00 |
| Check | 01/13/2022 | 2021 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 500.00 | | 4,750.00 |
| Check | 01/13/2022 | 2022 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 500.00 | | 5,250.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 500.00 | | 5,750.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 5,850.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 5,950.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 6,050.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 6,150.00 |
| Check | 02/03/2022 | 2033 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 6,250.00 |
| Check | 02/17/2022 | 2061 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 6,350.00 |
| Check | 02/17/2022 | 2061 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 6,450.00 |
| Check | 02/18/2022 | 2050 | MMS | COMMISSIO... | BANK UNITED | 4,000.00 | | 10,450.00 |
| Check | 02/18/2022 | 2051 | MICHELE MARTIN | AW.EES CARS | BANK UNITED | 1,000.00 | | 11,450.00 |
| Check | 02/21/2022 | 2054 | IGAL HAIMOV | 2020 ROLLS ... | BANK UNITED | 19,625.00 | | 31,075.00 |
| Check | 02/21/2022 | 2055 | MICHELE MARTIN | COMMISSION | BANK UNITED | 1,000.00 | | 32,075.00 |
| Check | 03/02/2022 | 2067 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 32,175.00 |
| Check | 03/14/2022 | 1016 | MICHELE MARTIN | COMMISSIO... | TD BANK | 100.00 | | 32,275.00 |
| Check | 03/14/2022 | 1016 | MICHELE MARTIN | COMMISSION | TD BANK | 1,000.00 | | 33,275.00 |
| Check | 03/15/2022 | 1017 | MMS | COMMISSIO... | TD BANK | 19,750.00 | | 53,025.00 |
| Check | 04/01/2022 | 2090 | MICHELE MARTIN | COMMISSIO... | BANK UNITED | 100.00 | | 53,125.00 |
| Check | 04/08/2022 | 2104 | MICHELE MARTIN | 2020 ROLLS ... | BANK UNITED | 1,000.00 | | 54,125.00 |
| Total COMMISSION | | | | | | 54,125.00 | 0.00 | 54,125.00 |
| **Computer and Internet Expenses** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | GOOGLE | Accounts Paya... | 12.00 | | 12.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | GOGGLE ST... | Accounts Paya... | 1.99 | | 13.99 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | MICROSOFT | Accounts Paya... | 6.99 | | 20.98 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 290.20 | | 311.18 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 14.19 | | 325.37 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 155.62 | | 480.99 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 41.63 | | 522.62 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 39.99 | | 562.61 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 318.44 | | 881.05 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | PDFILLER | Accounts Paya... | 180.00 | | 1,061.05 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 56.32 | | 1,117.37 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | GOOGLE | Accounts Paya... | 1.99 | | 1,119.36 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | MICROSOFT | Accounts Paya... | 6.99 | | 1,126.35 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | GO DADDY | Accounts Paya... | 178.06 | | 1,304.41 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 69.99 | | 1,374.40 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 315.52 | | 1,689.92 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GOOGLE | Accounts Paya... | 12.00 | | 1,701.92 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GOGGLE | Accounts Paya... | 1.99 | | 1,703.91 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | MICROSOF | Accounts Paya... | 6.99 | | 1,710.90 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | GODADDY | Accounts Paya... | 5.97 | | 1,716.87 |
| Total Computer and Internet Expenses | | | | | | 1,716.87 | 0.00 | 1,716.87 |
| **CORPORATE INCOME TAX** | | | | | | | | 0.00 |
| Total CORPORATE INCOME TAX | | | | | | | | 0.00 |
| **CREDIT CARD** | | | | | | | | 0.00 |
| Total CREDIT CARD | | | | | | | | 0.00 |
| **Depreciation Expense** | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | 0.00 |
| **Dues and Subscriptions** | | | | | | | | 0.00 |
| **CAR FAX** | | | | | | | | 0.00 |
| Check | 01/07/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 349.00 |
| Check | 02/03/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 698.00 |
| Check | 03/07/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 1,047.00 |
| Check | 04/13/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 1,396.00 |
| Check | 05/06/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 1,745.00 |
| Check | 06/09/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 2,094.00 |
| Check | 07/08/2022 | DEBIT | CARFAX | CARFAX RE... | BANK UNITED | 349.00 | | 2,443.00 |
| Total CAR FAX | | | | | | 2,443.00 | 0.00 | 2,443.00 |
| **Dues and Subscriptions - Other** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 79.98 | | 79.98 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | NETFLIX | Accounts Paya... | 19.50 | | 99.48 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | REALTY STO... | Accounts Paya... | 2.97 | | 102.45 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SCORESENSE | Accounts Paya... | 29.95 | | 132.40 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CLCKBANK | Accounts Paya... | 29.00 | | 161.40 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 205.25 | | 366.65 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | BRAND CRO... | Accounts Paya... | 14.00 | | 380.65 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CINEMARK | Accounts Paya... | 10.69 | | 391.34 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | EXPERIAN | Accounts Paya... | 24.99 | | 416.33 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HOUZZ | Accounts Paya... | 65.00 | | 481.33 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HUD | Accounts Paya... | 49.60 | | 530.93 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | PELOTON | Accounts Paya... | 44.24 | | 575.17 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | RING | Accounts Paya... | 107.00 | | 682.17 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 100.25 | | 782.42 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HUD | Accounts Paya... | 49.60 | | 832.02 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | JUST ANSW... | Accounts Paya... | 103.00 | | 935.02 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | MY REALTY | Accounts Paya... | 69.90 | | 1,004.92 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | NETFLIX | Accounts Paya... | 19.50 | | 1,024.42 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CINEMARK | Accounts Paya... | 10.69 | | 1,035.11 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | HUDFORECL... | Accounts Paya... | 49.60 | | 1,084.71 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | PELOTON | Accounts Paya... | 44.24 | | 1,128.95 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | JUSTANSWER | Accounts Paya... | 51.74 | | 1,180.69 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 15.99 | | 1,196.68 |

**AUTO WHOLESALE OF BOCA, LLC.**
**General Ledger**
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | ADT | Accounts Paya... | 115.57 | | 1,312.25 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AGELESS | Accounts Paya... | 85.00 | | 1,397.25 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | BRAINLEY | Accounts Paya... | 24.00 | | 1,421.25 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | BRANDCRO... | Accounts Paya... | 9.00 | | 1,430.25 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | BRANDCRO... | Accounts Paya... | 5.00 | | 1,435.25 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CANVA | Accounts Paya... | 119.40 | | 1,554.65 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CINEMARK | Accounts Paya... | 10.69 | | 1,565.34 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | EXPERIAN | Accounts Paya... | 24.99 | | 1,590.33 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | HUD FOREC... | Accounts Paya... | 49.60 | | 1,639.93 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | PELOTON | Accounts Paya... | 44.24 | | 1,684.17 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | SUNSHINE | Accounts Paya... | 85.00 | | 1,769.17 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | HUD | Accounts Paya... | 49.60 | | 1,818.77 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | JUSTANSWER | Accounts Paya... | 103.00 | | 1,921.77 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 9.99 | | 1,931.76 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | REALTYSTO... | Accounts Paya... | 0.99 | | 1,932.75 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | SCORESEMSE | Accounts Paya... | 29.95 | | 1,962.70 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | FL DIV CORP | Accounts Paya... | 5.00 | | 1,967.70 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 5.54 | | 1,973.24 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CLKBNK | Accounts Paya... | 29.00 | | 2,002.24 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 0.99 | | 2,003.23 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 2.99 | | 2,006.22 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | REALTYSTO... | Accounts Paya... | 0.99 | | 2,007.21 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 2.99 | | 2,010.20 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | NETFLIX | Accounts Paya... | 19.50 | | 2,029.70 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | BRANDCRO... | Accounts Paya... | 14.00 | | 2,043.70 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CINEMARK | Accounts Paya... | 10.69 | | 2,054.39 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CTRL4 | Accounts Paya... | 120.00 | | 2,174.39 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DEXPERIAN | Accounts Paya... | 24.99 | | 2,199.38 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | HUD | Accounts Paya... | 49.60 | | 2,248.98 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | PELOTION | Accounts Paya... | 44.24 | | 2,293.22 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 100.32 | | 2,393.54 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | BRANDCRO... | Accounts Paya... | 14.00 | | 2,407.54 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CINEMARK | Accounts Paya... | 10.69 | | 2,418.23 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | EXPERIAN | Accounts Paya... | 24.99 | | 2,443.22 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | HUD | Accounts Paya... | 49.60 | | 2,492.82 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | IDENTITYGU... | Accounts Paya... | 239.99 | | 2,732.81 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | PELOTON | Accounts Paya... | 44.24 | | 2,777.05 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | REALTOR AS... | Accounts Paya... | 859.00 | | 3,636.05 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 82.59 | | 3,718.64 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMEX RENE... | Accounts Paya... | 600.00 | | 4,318.64 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AUTO DATA ... | Accounts Paya... | 200.00 | | 4,518.64 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CARE.COM | Accounts Paya... | 156.00 | | 4,674.64 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | NETFLIX | Accounts Paya... | 43.34 | | 4,717.98 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | REALTY STO... | Accounts Paya... | 4.95 | | 4,722.93 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMEX RENEW | Accounts Paya... | 695.00 | | 5,417.93 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CLCKBNK | Accounts Paya... | 29.00 | | 5,446.93 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | JUSTANSWER | Accounts Paya... | 103.00 | | 5,549.93 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | MY REALTY ... | Accounts Paya... | 69.90 | | 5,619.83 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | NETFLIX | Accounts Paya... | 21.67 | | 5,641.50 |

6:12 PM

02/28/23

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | APPLE | Accounts Paya... | 32.64 | | 5,674.14 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | SCORSENSE | Accounts Paya... | 29.95 | | 5,704.09 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | REALTY | Accounts Paya... | 0.99 | | 5,705.08 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | CLKBNK | Accounts Paya... | 29.00 | | 5,734.08 |
| Total Dues and Subscriptions - Other | | | | | | 5,734.08 | 0.00 | 5,734.08 |
| Total Dues and Subscriptions | | | | | | 8,177.08 | 0.00 | 8,177.08 |
| **EDUCATION** | | | | | | | | 0.00 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | DELRAY SH... | Accounts Paya... | 53.55 | | 53.55 |
| Total EDUCATION | | | | | | 53.55 | 0.00 | 53.55 |
| **Equipment Rental** | | | | | | | | 0.00 |
| Total Equipment Rental | | | | | | | | 0.00 |
| **FINANCE CHARGES** | | | | | | | | 0.00 |
| Total FINANCE CHARGES | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| Check | 01/06/2022 | DEBIT | CHASE CARD | CHASE'S INS... | BANK UNITED | 452.28 | | 452.28 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | STATE FARM | Accounts Paya... | 1,398.21 | | 1,850.49 |
| Check | 01/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | BANK UNITED | 1,000.00 | | 2,850.49 |
| Check | 01/13/2022 | 2020 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 3,234.15 |
| Check | 02/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | BANK UNITED | 2,500.00 | | 5,734.15 |
| Check | 02/10/2022 | 2044 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 6,117.81 |
| Bill | 03/01/2022 | DEPO... | EWING INSURANC... | DEPOSIT ON... | Accounts Paya... | 2,372.98 | | 8,490.79 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | STATE FARM | Accounts Paya... | 1,777.64 | | 10,268.43 |
| Check | 03/10/2022 | DEBIT | CHASE CARD | CHASE'S INS... | BANK UNITED | 1,500.00 | | 11,768.43 |
| Check | 03/10/2022 | DEBIT | CITI CARDS | ACCOUNT E... | BANK UNITED | 1,500.00 | | 13,268.43 |
| Bill | 03/14/2022 | 2022 -... | EWING INSURANC... | GARAGE INS... | Accounts Paya... | 11,639.00 | | 24,907.43 |
| Check | 03/15/2022 | 2078 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 25,291.09 |
| Check | 03/22/2022 | DEBIT | CHASE CARD | CHASE'S INS... | BANK UNITED | 1,526.92 | | 26,818.01 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | TYP TAP | Accounts Paya... | 14,930.00 | | 41,748.01 |
| Check | 04/15/2022 | 2110 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 42,131.67 |
| Bill | 04/20/2022 | ENDO... | EWING INSURANC... | INCREASE I... | Accounts Paya... | 3,918.00 | | 46,049.67 |
| Check | 05/13/2022 | 2128 | EWING INSURANC... | ADDITIONAL ... | BANK UNITED | 7,811.54 | | 53,861.21 |
| Check | 05/20/2022 | 2130 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 54,244.87 |
| Bill | 06/01/2022 | 1080-... | STONEMARK INC. | INSURANCE ... | Accounts Paya... | 48,676.95 | | 102,921.82 |
| Check | 06/17/2022 | 2136 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 103,305.48 |
| Check | 07/14/2022 | 2145 | MICHELE MARTIN | INSURANCE | BANK UNITED | 383.66 | | 103,689.14 |
| Bill | 07/21/2022 | 072122 | PRO PREMIUM FIN... | | Accounts Paya... | 3.45 | | 103,692.59 |
| Total Insurance Expense | | | | | | 103,692.59 | 0.00 | 103,692.59 |
| **Interest Expense** | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | 0.00 |

**Page 114**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Janitorial Expense** | | | | | | | | 0.00 |
| Total Janitorial Expense | | | | | | | | 0.00 |
| | | | | | | | | |
| **LICENSES** | | | | | | | | 0.00 |
| Check | 03/30/2022 | 2089 | DHSMW | 2-YEAR REN... | BANK UNITED | 150.00 | | 150.00 |
| | | | | | | | | |
| Total LICENSES | | | | | | 150.00 | 0.00 | 150.00 |
| | | | | | | | | |
| **Meals and Entertainment** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 430.60 | | 430.60 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | DOMINOS | Accounts Paya... | 46.00 | | 476.60 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | DOORDASH | Accounts Paya... | 9.99 | | 486.59 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | KAIXEN SUSHI | Accounts Paya... | 570.88 | | 1,057.47 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | katinatique | Accounts Paya... | 365.80 | | 1,423.27 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | LOUIE BOSSIS | Accounts Paya... | 92.06 | | 1,515.33 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | LUFFS | Accounts Paya... | 124.10 | | 1,639.43 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 535.76 | | 2,175.19 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | WINE | Accounts Paya... | 92.49 | | 2,267.68 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CARPACCIO | Accounts Paya... | 650.55 | | 2,918.23 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HOUSTONS | Accounts Paya... | 263.22 | | 3,181.45 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | JOEYS | Accounts Paya... | 211.20 | | 3,392.65 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | LOBSTER BAR | Accounts Paya... | 256.35 | | 3,649.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SHUSHIGO | Accounts Paya... | 670.40 | | 4,319.40 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | GRILL I=ON ... | Accounts Paya... | 70.59 | | 4,389.99 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | OAK AND EM... | Accounts Paya... | 929.37 | | 5,319.36 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | TRATTORIA ... | Accounts Paya... | 108.95 | | 5,428.31 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | TRATTORIA ... | Accounts Paya... | 371.29 | | 5,799.60 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 171.37 | | 5,970.97 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 20.00 | | 5,990.97 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 85.74 | | 6,076.71 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CURIO THE ... | Accounts Paya... | 122.37 | | 6,199.08 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 127.31 | | 6,326.39 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CROWN LIQ... | Accounts Paya... | 591.28 | | 6,917.67 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 129.15 | | 7,046.82 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | KURO | Accounts Paya... | 859.30 | | 7,906.12 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | PREIMIER B... | Accounts Paya... | 563.05 | | 8,469.17 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | SUSHIGO | Accounts Paya... | 199.73 | | 8,668.90 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | TAKATO | Accounts Paya... | 425.24 | | 9,094.14 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | HOUSTONS | Accounts Paya... | 190.15 | | 9,284.29 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | HOUSTONS | Accounts Paya... | 173.88 | | 9,458.17 |
| Check | 02/16/2022 | 2045 | PRIVATE CHEF SE... | DEPOSIT | BANK UNITED | 2,500.00 | | 11,958.17 |
| Check | 03/03/2022 | 2065 | PRIVATE CHEF SE... | FINAL PAYM... | BANK UNITED | 4,178.53 | | 16,136.70 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | 5NFEDERAL | Accounts Paya... | 74.11 | | 16,210.81 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CROWN LIQ... | Accounts Paya... | 156.80 | | 16,367.61 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | DOMINOS | Accounts Paya... | 90.14 | | 16,457.75 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | DOORDASH | Accounts Paya... | 9.99 | | 16,467.74 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | EASY MEATS | Accounts Paya... | 292.18 | | 16,759.92 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | POLLO TRO... | Accounts Paya... | 69.12 | | 16,829.04 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | ALLEY CAT | Accounts Paya... | 146.45 | | 16,975.49 |

**Page 115**

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 1,330.38 | | 18,305.87 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | CARPACCIO | Accounts Paya... | 392.78 | | 18,698.65 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | HOUSTONS | Accounts Paya... | 126.26 | | 18,824.91 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | IL GABBISANO | Accounts Paya... | 1,425.57 | | 20,250.48 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | LA NOUVILL... | Accounts Paya... | 249.31 | | 20,499.79 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | LA VILLETTA | Accounts Paya... | 444.61 | | 20,944.40 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | RUTH CHRIS | Accounts Paya... | 262.40 | | 21,206.80 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | TOTAL WINE | Accounts Paya... | 285.46 | | 21,492.26 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | D ANGELOS | Accounts Paya... | 63.80 | | 21,556.06 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DOORDASH | Accounts Paya... | 9.99 | | 21,566.05 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DUNKIN | Accounts Paya... | 21.66 | | 21,587.71 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DINING | Accounts Paya... | 288.47 | | 21,876.18 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | LESTEM | Accounts Paya... | 2,428.90 | | 24,305.08 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GOTLIEB | Accounts Paya... | 351.44 | | 24,656.52 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | OMG | Accounts Paya... | 314.25 | | 24,970.77 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SENDCAKE | Accounts Paya... | 85.25 | | 25,056.02 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ROSEWOOD | Accounts Paya... | 1,224.74 | | 26,280.76 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | FLAKOWITZ | Accounts Paya... | 200.00 | | 26,480.76 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DELIVERY | Accounts Paya... | 21.63 | | 26,502.39 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DOMINOS | Accounts Paya... | 115.03 | | 26,617.42 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DOORDASH | Accounts Paya... | 9.99 | | 26,627.41 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | DUNKIN | Accounts Paya... | 21.99 | | 26,649.40 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | FRESH KITC... | Accounts Paya... | 57.23 | | 26,706.63 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | UBER EATS | Accounts Paya... | 1,321.74 | | 28,028.37 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | MILOS | Accounts Paya... | 973.15 | | 29,001.52 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | KATSYRA | Accounts Paya... | 840.96 | | 29,842.48 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | GUIDOS | Accounts Paya... | 143.51 | | 29,985.99 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | CARROT EX... | Accounts Paya... | 136.83 | | 30,122.82 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | TUCCDIS | Accounts Paya... | 49.68 | | 30,172.50 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | TUCCIS | Accounts Paya... | 152.70 | | 30,325.20 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | UBER | Accounts Paya... | 379.84 | | 30,705.04 |
| Total Meals and Entertainment | | | | | | 30,705.04 | 0.00 | 30,705.04 |
| **MEDICAL** | | | | | | | | 0.00 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | ZARINA STA... | Accounts Paya... | 2,005.00 | | 2,005.00 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | WALGREENS | Accounts Paya... | 1,399.94 | | 3,404.94 |
| Total MEDICAL | | | | | | 3,404.94 | 0.00 | 3,404.94 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Office Supplies** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 71.94 | | 71.94 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 132.55 | | 204.49 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | CVS | Accounts Paya... | 229.24 | | 433.73 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | ABC | Accounts Paya... | 706.19 | | 1,139.92 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | PARTY CITY | Accounts Paya... | 202.58 | | 1,342.50 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | HELIUMGLOBA | Accounts Paya... | 108.97 | | 1,451.47 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | NESPRESSO | Accounts Paya... | 115.50 | | 1,566.97 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 5.54 | | 1,572.51 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 17.97 | | 1,590.48 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 41.63 | | 1,632.11 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 14.19 | | 1,646.30 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 15.99 | | 1,662.29 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 9.99 | | 1,672.28 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 319.86 | | 1,992.14 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | OMG | Accounts Paya... | 55.00 | | 2,047.14 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 19.64 | | 2,066.78 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | EFORMS | Accounts Paya... | 199.00 | | 2,265.78 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 48.73 | | 2,314.51 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 96.30 | | 2,410.81 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 240.15 | | 2,650.96 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 11.87 | | 2,662.83 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 35.18 | | 2,698.01 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 54.98 | | 2,752.99 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 25.98 | | 2,778.97 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 265.91 | | 3,044.88 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | APPLE | Accounts Paya... | 223.30 | | 3,268.18 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | OFFICE DEPO | Accounts Paya... | 65.97 | | 3,334.15 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | OFFICE DEP... | Accounts Paya... | 440.38 | | 3,774.53 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 89.71 | | 3,864.24 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | APPLE | Accounts Paya... | 13.97 | | 3,878.21 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | APPLE | Accounts Paya... | 8.53 | | 3,886.74 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | APPLE | Accounts Paya... | 15.78 | | 3,902.52 |
| Total Office Supplies | | | | | | 3,902.52 | 0.00 | 3,902.52 |
| **Payroll Expenses** | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | 0.00 |
| **PERSONAL INCOME TAX** | | | | | | | | 0.00 |
| Total PERSONAL INCOME TAX | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Postage and Delivery** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | FEDX | Accounts Paya... | 90.83 | | 90.83 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | FEDX | Accounts Paya... | 98.32 | | 189.15 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | FEDX | Accounts Paya... | 41.20 | | 230.35 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | FEDX | Accounts Paya... | 74.10 | | 304.45 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | FEDX | Accounts Paya... | 155.80 | | 460.25 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | FEDX | Accounts Paya... | 28.55 | | 488.80 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | FEDX | Accounts Paya... | 64.20 | | 553.00 |
| Total Postage and Delivery | | | | | | 553.00 | 0.00 | 553.00 |
| **Printing and Reproduction** | | | | | | | | 0.00 |
| Total Printing and Reproduction | | | | | | | | 0.00 |
| **Professional Fees** | | | | | | | | 0.00 |
| Check | 01/06/2022 | 2008 | MICHELE MARTIN | WE 01.02.22 | BANK UNITED | 400.00 | | 400.00 |
| Check | 01/13/2022 | 2019 | MICHELE MARTIN | WE 01.09.22 | BANK UNITED | 400.00 | | 800.00 |
| Check | 01/20/2022 | 2026 | MICHELE MARTIN | WE 01.16.22 | BANK UNITED | 400.00 | | 1,200.00 |
| Check | 01/27/2022 | 2029 | MICHELE MARTIN | WE 01.23.22 | BANK UNITED | 400.00 | | 1,600.00 |
| Check | 02/03/2022 | 2032 | MICHELE MARTIN | WE 01.30.22 | BANK UNITED | 400.00 | | 2,000.00 |
| Check | 02/10/2022 | 2043 | MICHELE MARTIN | WE 02.06.22 | BANK UNITED | 400.00 | | 2,400.00 |
| Check | 02/17/2022 | 2048 | MICHELE MARTIN | WE 02.13.22 | BANK UNITED | 400.00 | | 2,800.00 |
| Check | 02/24/2022 | 2062 | MICHELE MARTIN | WE 02.20.22 | BANK UNITED | 400.00 | | 3,200.00 |
| Check | 03/03/2022 | 2068 | MICHELE MARTIN | WE 02.27.22 | BANK UNITED | 400.00 | | 3,600.00 |
| Check | 03/09/2022 | 2072 | MICHELE MARTIN | WE 03.06.22 | BANK UNITED | 400.00 | | 4,000.00 |
| Check | 03/15/2022 | 2079 | MICHELE MARTIN | WE 03.13.22 | BANK UNITED | 400.00 | | 4,400.00 |
| Check | 03/24/2022 | 2084 | MICHELE MARTIN | WE 03.20.22 | BANK UNITED | 400.00 | | 4,800.00 |
| Check | 04/01/2022 | 2091 | MICHELE MARTIN | WE 03.27.22 | BANK UNITED | 400.00 | | 5,200.00 |
| Check | 04/08/2022 | 2102 | MICHELE MARTIN | WE 04.03.22 | BANK UNITED | 400.00 | | 5,600.00 |
| Bill | 04/11/2022 | RETAI... | JAMES B MILLER PA | AUTO WHOL... | Accounts Paya... | 12,500.00 | | 18,100.00 |
| Check | 04/15/2022 | 2109 | MICHELE MARTIN | WE 04.10.22 | BANK UNITED | 400.00 | | 18,500.00 |
| Check | 04/20/2022 | 2113 | RICHARD A MERLI... | RETAINER | BANK UNITED | 25,000.00 | | 43,500.00 |
| Check | 04/20/2022 | 2114 | RICHARD A MERLI... | COST RETAI... | BANK UNITED | 5,000.00 | | 48,500.00 |
| Check | 04/21/2022 | 2115 | MICHELE MARTIN | WE 04.17.22 | BANK UNITED | 400.00 | | 48,900.00 |
| Bill | 04/27/2022 | RETAI... | FARROW LAW PA | INITIAL RETA... | Accounts Paya... | 30,000.00 | | 78,900.00 |
| Bill | 04/27/2022 | RETAI... | FARROW LAW PA | INVESTIGAT... | Accounts Paya... | 2,000.00 | | 80,900.00 |
| Check | 04/28/2022 | 2118 | MICHELE MARTIN | WE 04.24.22 | BANK UNITED | 400.00 | | 81,300.00 |
| Bill | 04/28/2022 | PBC-2... | CLARITY INVESTIG... | CLIENT MEE... | Accounts Paya... | 500.00 | | 81,800.00 |
| Bill | 04/29/2022 | 108865 | PRESTIGE REPOR... | FVP HEARIN... | Accounts Paya... | 693.50 | | 82,493.50 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | KURKINBRA... | Accounts Paya... | 15,000.00 | | 97,493.50 |
| Check | 05/03/2022 | 2121 | JAMES B MILLER PA | EXCELL | BANK UNITED | 10,000.00 | | 107,493.50 |
| Check | 05/06/2022 | 2123 | MICHELE MARTIN | WE 05.01.22 | BANK UNITED | 400.00 | | 107,893.50 |
| Check | 05/11/2022 | 2124 | FARROW LAW PA | BALANCE RE... | BANK UNITED | 70,000.00 | | 177,893.50 |
| Bill | 05/11/2022 | 051122 | RICHARD A MERLI... | INVESTIGATI... | Accounts Paya... | 4,000.00 | | 181,893.50 |
| Check | 05/12/2022 | 2127 | MICHELE MARTIN | WE 05.08.22 | BANK UNITED | 400.00 | | 182,293.50 |
| Check | 05/20/2022 | 2129 | MICHELE MARTIN | WE 05.15.22 | BANK UNITED | 400.00 | | 182,693.50 |
| Check | 05/26/2022 | 2132 | MICHELE MARTIN | WE 05.22.22 | BANK UNITED | 400.00 | | 183,093.50 |
| Check | 06/03/2022 | 2133 | MICHELE MARTIN | WE 05.29.22 | BANK UNITED | 400.00 | | 183,493.50 |
| Check | 06/09/2022 | 2134 | MICHELE MARTIN | WE 06.05.22 | BANK UNITED | 400.00 | | 183,893.50 |

**Page 118**

**6:12 PM**

**02/28/23**

**Accrual Basis**

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 06/17/2022 | 2135 | MICHELE MARTIN | WE 06.12.22 | BANK UNITED | 400.00 | | 184,293.50 |
| Check | 06/23/2022 | 2137 | JAMES B MILLER PA | EXCELL | BANK UNITED | 10,000.00 | | 194,293.50 |
| Bill | 06/23/2022 | RETAI... | FARROW LAW PA | JULY | Accounts Paya... | 25,000.00 | | 219,293.50 |
| Check | 06/23/2022 | 2139 | MICHELE MARTIN | WE 06.19.22 | BANK UNITED | 400.00 | | 219,693.50 |
| Check | 07/01/2022 | 2140 | MICHELE MARTIN | WE 06.26.22 | BANK UNITED | 400.00 | | 220,093.50 |
| Check | 07/07/2022 | 2143 | MICHELE MARTIN | WE 07.03.22 | BANK UNITED | 400.00 | | 220,493.50 |
| Check | 07/14/2022 | 2144 | MICHELE MARTIN | WE 07.10..22 | BANK UNITED | 400.00 | | 220,893.50 |
| Check | 07/15/2022 | 2148 | JAMES B MILLER PA | DEPOSITION... | BANK UNITED | 891.80 | | 221,785.30 |
| Check | 07/15/2022 | 2148 | JAMES B MILLER PA | DEPOSITION... | BANK UNITED | 835.65 | | 222,620.95 |
| Check | 07/15/2022 | 2148 | JAMES B MILLER PA | DEPOSITION... | BANK UNITED | 393.70 | | 223,014.65 |
| Check | 07/15/2022 | 2148 | JAMES B MILLER PA | DEPOSITION... | BANK UNITED | 943.65 | | 223,958.30 |
| Check | 07/19/2022 | 2152 | JAMES B MILLER PA | EXCELL CASE | BANK UNITED | 50,000.00 | | 273,958.30 |
| Check | 07/19/2022 | 2153 | JAMES B MILLER P... | AWB CHAPT... | BANK UNITED | 55,000.00 | | 328,958.30 |
| Check | 07/19/2022 | 2154 | JAMES B MILLER P... | AWB CHAPT... | BANK UNITED | 1,738.00 | | 330,696.30 |
| **Total Professional Fees** | | | | | | 330,696.30 | 0.00 | 330,696.30 |
| | | | | | | | | |
| **PROPERTY TAX 1001** | | | | | | | | 0.00 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | CLOSING DA... | Accounts Paya... | 14,887.69 | | 14,887.69 |
| **Total PROPERTY TAX 1001** | | | | | | 14,887.69 | 0.00 | 14,887.69 |
| | | | | | | | | |
| **PROPERTY TAX UNIT 26** | | | | | | | | 0.00 |
| **Total PROPERTY TAX UNIT 26** | | | | | | | | 0.00 |
| | | | | | | | | |
| **Rent Expense** | | | | | | | | 0.00 |
| Check | 01/01/2022 | 1950 | 5471 LLC | JANUARY 2022 | BANK UNITED | 10,312.20 | | 10,312.20 |
| Check | 02/01/2022 | 1951 | 5471 LLC | FEBRUARY 2... | BANK UNITED | 10,312.20 | | 20,624.40 |
| Bill | 02/09/2022 | 1ST &... | 5471 LLC | 1ST & LAST ... | Accounts Paya... | 21,289.29 | | 41,913.69 |
| Check | 03/01/2022 | 1952 | 5471 LLC | MARCH 2022... | BANK UNITED | 10,312.20 | | 52,225.89 |
| Check | 04/01/2022 | 1953 | 5471 LLC | APRIL 2022 ... | BANK UNITED | 10,312.20 | | 62,538.09 |
| Bill | 07/20/2022 | 1350 | S C & J II LLC | RENT JULY 2... | Accounts Paya... | 19,170.00 | | 81,708.09 |
| **Total Rent Expense** | | | | | | 81,708.09 | 0.00 | 81,708.09 |

**Page 119**

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---:|---:|---:|
| **Repairs and Maintenance** | | | | | | | | 0.00 |
| Bill | 01/05/2022 | 3080 | EASS | EASS ASPH... | Accounts Paya... | 825.00 | | 825.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HOME DEPOT | Accounts Paya... | 138.19 | | 963.19 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | SUNBELT | Accounts Paya... | 1,317.08 | | 2,280.27 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | BLUE TENT ... | Accounts Paya... | 4,600.00 | | 6,880.27 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | HOME DEPOT | Accounts Paya... | 54.24 | | 6,934.51 |
| Check | 01/13/2022 | 2023 | TOPIA CUSTOM W... | 270 | BANK UNITED | 2,500.00 | | 9,434.51 |
| Bill | 02/03/2022 | 945357 | ANTONIO BATTISTA | 270 | Accounts Paya... | 1,350.00 | | 10,784.51 |
| Check | 02/07/2022 | 2039 | SUNSHINE PROFE... | | BANK UNITED | 5,000.00 | | 15,784.51 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 803.07 | | 16,587.58 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | HOME DEPO | Accounts Paya... | 167.65 | | 16,755.23 |
| Bill | 02/25/2022 | 945362 | ANTONIO BATTISTA | CONNECT E... | Accounts Paya... | 1,000.00 | | 17,755.23 |
| Bill | 03/03/2022 | 1007 ... | SHORE WINDOW ... | 270 S SILVE... | Accounts Paya... | 275.00 | | 18,030.23 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | ACE HARDW... | Accounts Paya... | 805.86 | | 18,836.09 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | ACE HARDW... | Accounts Paya... | 12,653.62 | | 31,489.71 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | MAINLINE PL... | Accounts Paya... | 1,129.00 | | 32,618.71 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | LIVSPC | Accounts Paya... | 2,540.98 | | 35,159.69 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | VENMO | Accounts Paya... | 3,088.97 | | 38,248.66 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | VENMO | Accounts Paya... | 25.00 | | 38,273.66 |
| Bill | 03/10/2022 | 94536... | ANTONIO BATTISTA | 270 SILVER | Accounts Paya... | 350.00 | | 38,623.66 |
| Bill | 03/15/2022 | 15667... | DAMON'S CONCRE... | CUT SLAB A... | Accounts Paya... | 2,000.00 | | 40,623.66 |
| Bill | 04/01/2022 | EASS ... | NY RESTORATION ... | EASS EXTRAS | Accounts Paya... | 4,000.00 | | 44,623.66 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ACE | Accounts Paya... | 19.94 | | 44,643.60 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMAZON | Accounts Paya... | 822.83 | | 45,466.43 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | DOOR STYLES | Accounts Paya... | 2,508.00 | | 47,974.43 |
| Check | 07/05/2022 | 2142 | CASH | WASH CARS... | BANK UNITED | 400.00 | | 48,374.43 |
| Bill | 07/14/2022 | 2017709 | ENERGY HOUSE T... | MANUAL N | Accounts Paya... | 250.00 | | 48,624.43 |
| Credit | 07/20/2022 | 1111 | ORIEL BLINDS | | Accounts Paya... | | 2,209.16 | 46,415.27 |
| Total Repairs and Maintenance | | | | | | 48,624.43 | 2,209.16 | 46,415.27 |
| **SHIPPING** | | | | | | | | 0.00 |
| Bill | 04/15/2022 | 8545 | PRIME TIME TOWI... | PICK UP MA... | Accounts Paya... | 225.00 | | 225.00 |
| Total SHIPPING | | | | | | 225.00 | 0.00 | 225.00 |
| **Shop Expense** | | | | | | | | 0.00 |
| Total Shop Expense | | | | | | | | 0.00 |
| **Small Tools and Equipment** | | | | | | | | 0.00 |
| Total Small Tools and Equipment | | | | | | | | 0.00 |
| **TANGIBLE PROPERTY TAX** | | | | | | | | 0.00 |
| Total TANGIBLE PROPERTY TAX | | | | | | | | 0.00 |
| **TAX DOC STAMPS** | | | | | | | | 0.00 |
| Bill | 04/29/2022 | 042422 | AMERICAN EXPRE... | SIMPLIFILE | Accounts Paya... | 25,042.82 | | 25,042.82 |
| Total TAX DOC STAMPS | | | | | | 25,042.82 | 0.00 | 25,042.82 |

**Page 120**

**6:12 PM**

**02/28/23**

**Accrual Basis**

## AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Telephone Expense** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | ATT | Accounts Paya... | 1,227.65 | | 1,227.65 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | MAGIC JACK | Accounts Paya... | 56.84 | | 1,284.49 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ATT | Accounts Paya... | 1,052.88 | | 2,337.37 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ATT | Accounts Paya... | 404.73 | | 2,742.10 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ATT | Accounts Paya... | 495.74 | | 3,237.84 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | ATT | Accounts Paya... | 495.74 | | 3,733.58 |
| Bill | 04/29/2022 | 04.24.... | AMERICAN EXPRE... | ATT | Accounts Paya... | 227.52 | | 3,961.10 |
| Total Telephone Expense | | | | | | 3,961.10 | 0.00 | 3,961.10 |
| **Travel Expense** | | | | | | | | 0.00 |
| Bill | 02/08/2022 | 012522 | AMERICAN EXPRE... | AMEX TRAVEL | Accounts Paya... | 1,213.80 | | 1,213.80 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMEX | Accounts Paya... | 142.06 | | 1,355.86 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | JETBLUE | Accounts Paya... | 331.00 | | 1,686.86 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | AMEX | Accounts Paya... | 1,330.40 | | 3,017.26 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AIRFLIGHT INS | Accounts Paya... | 29.98 | | 3,047.24 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | ALLIANCE T... | Accounts Paya... | 50.61 | | 3,097.85 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | BAGGAGE INS | Accounts Paya... | 8.00 | | 3,105.85 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | JET BLUE | Accounts Paya... | 2,610.26 | | 5,716.11 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SLS | Accounts Paya... | 6,196.03 | | 11,912.14 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AIRFLIGHT INS | Accounts Paya... | 74.95 | | 11,987.09 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | AMEX TRAVEL | Accounts Paya... | 1,927.60 | | 13,914.69 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | GRAND HYATT | Accounts Paya... | 2,156.22 | | 16,070.91 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SLS | Accounts Paya... | 1,072.00 | | 17,142.91 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | SIMONS TRA... | Accounts Paya... | 306.00 | | 17,448.91 |
| Total Travel Expense | | | | | | 17,448.91 | 0.00 | 17,448.91 |
| **Uniforms** | | | | | | | | 0.00 |
| Bill | 01/06/2022 | 122421 | AMERICAN EXPRE... | PSOH | Accounts Paya... | 460.36 | | 460.36 |
| Bill | 03/09/2022 | 022222 | AMERICAN EXPRE... | POSH | Accounts Paya... | 350.55 | | 810.91 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | CACHE | Accounts Paya... | 138.59 | | 949.50 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | NORDSTROM | Accounts Paya... | 114.70 | | 1,064.20 |
| Bill | 04/05/2022 | 040522 | AMERICAN EXPRE... | POSH | Accounts Paya... | 413.10 | | 1,477.30 |
| Total Uniforms | | | | | | 1,477.30 | 0.00 | 1,477.30 |

**AUTO WHOLESALE OF BOCA, LLC.**
# General Ledger
**As of December 31, 2022**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Utilities** | | | | | | | | 0.00 |
| Check | 01/11/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 17.42 | | 17.42 |
| Check | 01/11/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 15.29 | | 32.71 |
| Check | 02/10/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 39.23 | | 71.94 |
| Check | 02/10/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 15.29 | | 87.23 |
| Check | 03/10/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 62.34 | | 149.57 |
| Check | 03/10/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 16.00 | | 165.57 |
| Check | 03/23/2022 | 2083 | 5471 LLC | REIMBURSE ... | BANK UNITED | 94.96 | | 260.53 |
| Check | 04/12/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 94.95 | | 355.48 |
| Check | 04/12/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 16.00 | | 371.48 |
| Check | 05/09/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 73.66 | | 445.14 |
| Check | 05/09/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 15.29 | | 460.43 |
| Check | 06/09/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 54.96 | | 515.39 |
| Check | 06/09/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 32.29 | | 547.68 |
| Check | 07/13/2022 | DEBIT | FPL | 5471 SUITE 1 | BANK UNITED | 178.13 | | 725.81 |
| Check | 07/13/2022 | DEBIT | FPL | 5471 SUITE 2 | BANK UNITED | 34.52 | | 760.33 |
| Total Utilities | | | | | | 760.33 | 0.00 | 760.33 |
| **MONTHLY INTEREST** | | | | | | | | 0.00 |
| Invoice | 01/01/2022 | 1546 | EXCELL AUTO GR... | JANUARY 20... | Accounts Rece... | | 31,250.00 | -31,250.00 |
| Invoice | 01/01/2022 | 1552 | EXCELL AUTO GR... | INTEREST S... | Accounts Rece... | | 11,000.00 | -42,250.00 |
| Invoice | 01/12/2022 | 1557 | AAWB CHASE:LAM... | INTEREST | Accounts Rece... | | 31,947.24 | -74,197.24 |
| Invoice | 01/31/2022 | 1563 | EXCELL AUTO GR... | INTEREST J... | Accounts Rece... | | 10,000.00 | -84,197.24 |
| Invoice | 02/01/2022 | 1560 | EXCELL AUTO GR... | FEBRUARY 2... | Accounts Rece... | | 31,250.00 | -115,447.24 |
| Invoice | 03/01/2022 | 1579 | EXCELL AUTO GR... | MARCH 2022... | Accounts Rece... | | 31,250.00 | -146,697.24 |
| Invoice | 03/31/2022 | 1591 | EXCELL AUTO GR... | INTEREST M... | Accounts Rece... | | 10,000.00 | -156,697.24 |
| Invoice | 03/31/2022 | 1591 | EXCELL AUTO GR... | CREDIT 2014... | Accounts Rece... | 4,000.00 | | -152,697.24 |
| Invoice | 04/01/2022 | 1588 | EXCELL AUTO GR... | APRIL 2022 I... | Accounts Rece... | | 31,250.00 | -183,947.24 |
| Invoice | 07/21/2022 | 1607 | EXCELL AUTO GR... | INTEREST | Accounts Rece... | | 440,000.00 | -623,947.24 |
| Total MONTHLY INTEREST | | | | | | 4,000.00 | 627,947.24 | -623,947.24 |
| **2016 LR JONATHAN** | | | | | | | | 0.00 |
| Total 2016 LR JONATHAN | | | | | | | | 0.00 |

**6:12 PM**

**02/28/23**

**Accrual Basis**

# AUTO WHOLESALE OF BOCA, LLC.
## General Ledger
### As of December 31, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Ask My Accountant** | | | | | | | | 0.00 |
| Check | 02/24/2022 | 2060 | MMS | RETURN OF ... | BANK UNITED | 687,500.00 | | 687,500.00 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | 367,877.33 | | 1,055,377.33 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | 67,000.00 | | 1,122,377.33 |
| Check | 02/24/2022 | DEBIT | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | 10,000.00 | | 1,132,377.33 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR C... | BANK UNITED | | 10,000.00 | 1,122,377.33 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR C... | BANK UNITED | | 67,000.00 | 1,055,377.33 |
| Deposit | 02/24/2022 | | EXCELL AUTO GR... | WIRE FOR C... | BANK UNITED | | 367,877.33 | 687,500.00 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | | 235,000.00 | 452,500.00 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | | 425,000.00 | 27,500.00 |
| Deposit | 02/24/2022 | WIRE | EXCELL AUTO GR... | CHARGEBAC... | BANK UNITED | | 27,500.00 | 0.00 |
| Check | 02/28/2022 | DEBIT | EXCELL AUTO GR... | BOUNCED C... | TD BANK | 300,000.00 | | 300,000.00 |
| Deposit | 02/28/2022 | WIRE | EXCELL AUTO GR... | WIRE FOR P... | TD BANK | | 100,000.00 | 200,000.00 |
| Deposit | 03/01/2022 | WIRE | EXCELL AUTO GR... | BALANCE OF... | TD BANK | | 200,000.00 | 0.00 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | TD BANK | 31,250.00 | | 31,250.00 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | RETURNED ... | TD BANK | 157,000.00 | | 188,250.00 |
| Check | 03/07/2022 | DEBIT | EXCELL AUTO GR... | | TD BANK | 263,000.00 | | 451,250.00 |
| Deposit | 03/07/2022 | WIRE | KARMA PB | WIRE FOR R... | TD BANK | | 31,250.00 | 420,000.00 |
| Deposit | 03/07/2022 | DEPO... | EXCELL AUTO GR... | WIRE FOR R... | TD BANK | | 157,000.00 | 263,000.00 |
| Deposit | 03/07/2022 | DEPO | EXCELL AUTO GR... | WIRE FOR R... | TD BANK | | 263,000.00 | 0.00 |
| Check | 03/16/2022 | 1021 | KARMA PB | | TD BANK | | | 0.00 |
| Check | 03/16/2022 | 1022 | KARMA PB | | TD BANK | | | 0.00 |
| Deposit | 03/31/2022 | DEPO | EXCELL AUTO GR... | RENT PAID T... | BANK UNITED | | 23,219.00 | -23,219.00 |
| Check | 04/01/2022 | 2093 | 1001 CLINT MOOR... | RENT TO 100... | BANK UNITED | 23,219.00 | | 0.00 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | BANK UNITED | 216,231.85 | | 216,231.85 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | SYNOVUS | 9,900.00 | | 226,131.85 |
| Check | 08/02/2022 | DEBIT | AUTO WHOLESAL... | TRANSFER T... | TD BANK | 6,652.47 | | 232,784.32 |
| Total Ask My Accountant | | | | | | 2,139,630.65 | 1,906,846.33 | 232,784.32 |
| **EXCELL CALVIN NOTE INTEREST** | | | | | | | | 0.00 |
| Check | 01/24/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | BANK UNITED | 10,542.00 | | 10,542.00 |
| Check | 03/01/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | BANK UNITED | 10,542.00 | | 21,084.00 |
| Check | 03/30/2022 | WIRE | CALVIN ERBSTEIN | INTEREST P... | BANK UNITED | 10,542.00 | | 31,626.00 |
| Total EXCELL CALVIN NOTE INTEREST | | | | | | 31,626.00 | 0.00 | 31,626.00 |
| **EXOTICS1 INTEREST** | | | | | | | | 0.00 |
| Total EXOTICS1 INTEREST | | | | | | | | 0.00 |
| **MISCELLANEOUS** | | | | | | | | 0.00 |
| Total MISCELLANEOUS | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | 0.00 |
| **TOTAL** | | | | | | 41,529,202.82 | 41,529,202.82 | 0.00 |