**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In Re:                                          Case No. 22-15627-BKC-EPK
                                                Chapter 7

Auto Wholesale Of Boca, LLC,

_____ Debtor. /

**SUMMARY OF KAPILAMUKAMAL'S 1ST AND FINAL APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES TO SONEET R. KAPILA, CPA, CFF, CIRA, CFE AND**
**KAPILAMUKAMAL, LLP ACCOUNTANTS TO THE CHAPTER 7 TRUSTEE**
**FOR THE PERIOD MAY 2, 2023 THROUGH AUGUST 15, 2024**

1.    Name of Applicant: ...............................................................KapilaMukamal, LLP

2.    Role of Applicant:.................................Accountant for Trustee, Michael R. Bakst

3.    Name of Certifying Professional: ........................Soneet R. Kapila, CPA, CFF, CIRA, CFE

4.    Date case filed as Chapter 11: .................................................July 22, 2022

5.    Date converted to Chapter 7.......................................................... May 1, 2023

6.    Date of Retention Order:.............................................................. May 4, 2023

                                                *Effective May 2, 2023*

**IF INTERIM APPLICATION, COMPLETE 7-12 BELOW:**

7.    Period for this Application:.......................................May 2, 2023 through August 15, 2024

8.    Amount of Compensation Sought For This Period: ........................$104,898.60

9.    Estimate for Trailing Issues ...............................................................$      400.00

10.   Total Fees Requested ....................................................................$105,298.60

11.   Amount of Expense Reimbursement Sought For This Period:........................$      574.24

12.   Total Amount Sought for The Period .................................................$105,872.84

**IF FINAL APPLICATION, COMPLETE 13-19 BELOW**

13.   Total Amount of Compensation Sought during case: ....................................$105,298.60

14.   Total Amount of Expense Reimbursement Sought during case:............................$574.24

15.   Amount of Original Retainer(s). Please disclose both Fee Retainer
      and Cost Retainer if such a Retainer has been received: .............................................N/A

16.   Current Balance of Retainer(s) remaining: .................................................................N/A

17.   Last monthly operating report filed: ..................................April, 2023 [ECF #573]

18.   If case is Chapter 11, current funds in the Chapter 11 estate: ....................................N/A

19.   If case is Chapter 7, current funds held by Chapter 7 Trustee: .......................$788,606.13

1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In Re:                                                    Case No. 22-15627-BKC-EPK
                                                          Chapter 7
Auto Wholesale Of Boca, LLC,

                           Debtor. /

**KAPILAMUKAMAL'S 1ST AND FINAL APPLICATION FOR ALLOWANCE AND**
**PAYMENT OF COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES TO ACCOUNTANT**
**FOR THE PERIOD MAY 2, 2023 THROUGH AUGUST 15, 2024**

Soneet R. Kapila, CPA, CFF, CIRA, CFE and KapilaMukamal, LLP (collectively the "Applicant" or "KM"), the accountants for Michael R. Bakst, the Chapter 7 Trustee (the "Trustee") of the Debtor, Auto Wholesale Of Boca,    (the "Debtor"), applies for final compensation of fees for services rendered and costs incurred in this Chapter 7 proceeding.    Applicant reserves the right to Supplement this Application, if necessary.

This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016 and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  The exhibits attached to this application, pursuant to the Guidelines, are:

> Exhibit 1 – Fee Application Summary Chart
>
> Exhibits 2-A and 2-B – Summary of Professional and Paraprofessional Time.
>
> Exhibit 3 – Summary of Requested Reimbursement of Expenses.
>
> Exhibit 4 – The Applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.

The Applicant believes that the requested fees, of $104,898.60 for 233.80 hours worked (blended rate of $448.67), are reasonable considering the twelve factors enumerated in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977), as follows:

2

1.      **THE TIME AND LABOR REQUIRED**:

Exhibits 2-4 illustrate the time and labor required for this engagement.  The time expended by the Applicant for accounting services furnished to the Trustee as appears on Exhibit 2-A does not reflect and cannot reflect all of the time actually expended by the Applicant.  Many telephone calls, routine correspondence, requests by creditors regarding the status of the case and their individual claims cannot be reduced to time recordation and would increase the amount of time expended by the Applicant in this case.

2.      **THE NOVELTY AND DIFFICULTY OF THE SERVICES RENDERED**:

This proceeding presented several matters that required the services and skill of an experienced forensic accountant.

3.      **THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE**:

The Applicant has not been precluded from other engagements because of its employment by the Trustee in this proceeding.  Had the Applicant not accepted this matter, it would have devoted its time to other matters for which it would have been compensated by clients on a current monthly basis.

4.      **THE CUSTOMARY FEE**:

The Applicant rendered services at its customary hourly rate, more fully set forth on the attached exhibits, and such customary hourly rate is competitive within the bankruptcy practice in the community, and in some instances, lower than rates billed by the Applicant to other clients.

The hourly rate charged for professionals who worked on this bankruptcy are as follows:

| Name | Title | Billed per Hour[1] |
|---|---|---|
| Soneet R. Kapila | Partner | $780/820 |
| Melissa Davis | Partner | $590/620 |
| Lesley J. Johnson | Partner/Tax | $590/620 |
| Suruchi K. Banez | Principal | $428/460 |

[1] Fee rates are adjusted throughout the proceedings of the case.

| Rachel L. Weiss | Consultant | $430 |
|---|---|---|
| Jennifer R. Heider | Tax Consultant | $306/320 |
| Oscar Delatorre | IT Consultant | $298 |
| Joel P. Pathiyil | Consultant | $290 |
| Nancy O'Donnell | Paraprofessional | $210/230 |

5. **TIME LIMITATIONS IMPOSED BY THE CLIENT OR OTHER CIRCUMSTANCES**:

The Applicant's services have been rendered timely and in an efficient manner and facilitated the efficient administration of these proceedings.

6. **THE EXPERIENCE, REPUTATION & ABILITY OF THE APPLICANT**:

The Trustee has looked to KM for an extensive and full range of insolvency accounting services. The Applicant possesses credentials of the highest order in providing such accounting services, especially as they relate to debtors in bankruptcy. It is especially skilled in business reorganization, business analysis, and issues of insolvency accounting, asset identification and recovery, insolvency taxation, tax compliance and other creditors' rights matters in this area of practice.

The outstanding professionalism with which the Applicant has carried out its important role has contributed significantly to the efficient and effective administration of the estate as more fully demonstrated in the following discussion.

The Applicant has demonstrated a high degree of skill in bankruptcy matters, accounting practices, business practices and management, as well as investigatory and other accounting skills in conjunction with performing its services in these proceedings.

7. **THE UNDESIRABILITY OF THE CASE**:

The representation of the Trustee and of this case was not undesirable.

8. **THE LEGAL STANDARD**:

The applicable legal standard for compensation under 11 U.S.C. § 330 is based on the time, nature, extent and value of the Applicant's services, as well as the cost of comparable

4

services other than in a case under Title 11.  Therefore, it is respectfully requested that the Court consider the reasonableness of the fees requested by the Applicant.

9.     **CASE NARRATIVE**:

This case was commenced as a Chapter 11 proceeding on  July 22, 2022 by the filing of a petition. It was converted to a Chapter 7 proceeding on May 1, 2023.

To assist with financial matters, the Trustee determined that he required the assistance of an accountant to provide reliable assessments of the Debtor's financial condition and capabilities and tax compliance matters, to ensure the estate's principal assets were being preserved and properly marshaled. Accordingly, the Trustee filed with this Court an Application, dated May 4, 2024, for Employment of KM as Accountants for the Trustee.

10.     **CATEGORIES**:

*Tax Services*

The Trustee has an obligation to ensure full compliance with numerous tax filings imposed on the Estate, including partnership income tax filings for federal purposes.   During the period covered by this application, the Applicant performed detailed tax services for the Trustee.   The services have included assistance in providing the financial information needed by the Trustee to comply with regulatory tax matters.

The Applicant prepared the tax returns required to be filed by the Trustee with governmental units for the years 2023 and final short-year ended 7/31/2024, including the following:

- Reviewed Docket, Petition, Schedules and relevant pleadings to determine tax ramifications of Trustee's transactions;

- Responded to Palm Beach Country tax notice;

- Reviewed Debtor's pre-petition tax returns and request additional information from Trustee;

- Reviewed    Debtor-in-Possession    Quickbooks    accounting    for    reportable

5

transactions during the Chapter 11 period reportable in the Chapter 7 Trustee's 2023 income tax return;

- Summarized Trustee's 2023 transactions, combine with Chapter 11 Debtor's 2023 Quickbooks transactions, record vehicle sale receivable payments including interest income, warehouse lease deposit assignment and bankruptcy estate's carve-out with respect to the estate's sale of vehicles for which ownership was disputed;

- Preparation of 2023 Form 1065, U. S. Partnership Return of Income, including detailed tax disclosures, Power of Attorney and request for prompt determination under Bankruptcy Code Section 505(b);

- Summarized Trustee's short-year 7/31/2024 transactions and settlement with shareholders, including the vehicle sale receivable default settlement and accruals for professional and Trustee fees, and review of pre-petition accounting and tax information to confirm that avoidable transfers were not deducted when originally paid; and

- Preparation of  final short-year ended 7/31/2024 Form 1065, U. S. Partnership Return of Income, including detailed tax disclosures, Power of Attorney and request for prompt determination under Bankruptcy Code Section 505(b).

*Preference/Fraudulent Transfer*

The Applicant prepared a four-year, one year and 90-day transfer analysis ("Preference and Frauduent Transfer Analysis") as requested by the Trustee to evaluate potential preference recovery targets and avoidable pre-petition transfers.  The Applicant prepared the Preference and Fraudulent Transfer Analysis using bank records obtained from the Debtor and bank records obtained from financial institutions.  The Applicant also considered the information contained within the Debtor's accounting records.

6

Using the Preference and Fraudulent Transfer Analysis, the Trustee identified potential targets. The Trustee requested the Applicant to prepare detailed lists of transfers to each target for use in demand letters.  The Applicant also assembled all the supporting document for the payments made to the potential targets for use by the Trustee and his counsel.

The Trustee and his counsel requested the Applicant to prepare an insolvency analysis of the Debtor for the four-year period prior to the Petition Date. The Applicant analyzed the Debtor's accounting records, tax returns and proofs of claims filed in the bankruptcy case to prepare the insolvency analysis.  The Applicant also reviewed and considered pertinent pleadings filed on the court docket.

The Applicant participated in numerous meetings and telephone conferences with the Trustee and his counsel regarding the Preference and Fraudulent Transfer Analysis and the Insolvency Analysis.

The Debtor's former Subchapter V Trustee filed an objection to a settlement proposed by the Trustee. Applicant incurred fees of approximately $5,500 in assisting the Trustee to negotiate and resolve the objection with the Subchapter Trustee and with related communications.

*Business Analysis (Bankruptcy)*

Upon his appointment, the Trustee requested the Applicant to meet with the Debtor's representatives to take custody  of the Debtor's original accounting records, including the "deal jackets" which the Debtor maintained for each of the vehicle transactions it had entered into prior to the Petition Date.  The Applicant met with the Debtor's representatives, took possession of the records, reviewed and prepared a detailed inventory of the accounting, bank and business records.

The Applicant also provided computer forensic services, including. visiting the Debtor's former business office to make forensic images of the Debtor's electronically stored information.

7

Throughout the case, the Applicant has provided assistance to the Trustee in calculating vehicle payouts and in determining the correct amount of funds due to the Debtor for certain loans receivables.

*Fee Application*

With regard to Fee Applications, before any fee application is presented to the Court, it must be drafted, checked against the contemporaneous time records, and verified for compliance with applicable legal requirements.  This fee application is believed to be in full conformity with the Administrative Order.  The Applicant has not included all the time of senior professionals which is necessarily required in the preparation of this fee application.  However, the time of some administrative personnel has been incorporated.

11.   **CASE STATUS**:

All monies have been received and this case is ready to close.

**WHEREFORE**, The Applicant seeks a final award for this period in the amount of $104,898.60, as well as an estimate in the amount of $400.00 for trailing tax issues, **for total fees in the amount of $105,298.60** and **costs in the amount of $574.24**, for a total amount of $105,872.84.

Respectfully submitted this  26th  day of August, 2024.

KapilaMukamal, LLP
Accountants for the Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida  33316
954/761-1011


BY:      /s/***Soneet R. Kapila***
Soneet R. Kapila, CPA, CFF, CIRA, CFE

8

**Certification**

1.      I have been designated by KapilaMukamal, LLP (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 3, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:  N/A

Dated:  August _26_, 2024

<div style="margin-left:40%">

KapilaMukamal, LLP
Accountants for the Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida  33316
954/761-1011


BY:   _/s/ Soneet R. Kapila_____
        Soneet R. Kapila, CPA, CFF, CIRA, CFE

</div>

EXHIBIT "1"
AUTO WHOLESALE OF BOCA, LLC
CASE NO. 22-15627-BKC-EPK
KAPILAMUKAMAL'S  1ST AND FINAL APPLICATION FOR COMPENSATION
FOR THE PERIOD MAY 2, 2023 THROUGH AUGUST 15, 2024

## SUMMARY CHART OF PREVIOUSLY FILED FEE APPLICATIONS

| | | REQUEST | | | | APPROVAL | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Order Entered | ECF # | Fees Approved | Expenses Approved | Fees Paid ( - ) | Expenses Paid ( - ) | Fees Owed/ Holdback | Exps Owed/ Holdback |
| NONE | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTALS | | | $0.00 | $0.00 | | | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

EXHIBIT "1"

**EXHIBIT 2-A**

**AUTO WHOLESALE OF BOCA, LLC**
**CASE NO:  22-15627-BKC-EPK**
**KAPILAMUKAMAL'S  1ST AND FINAL APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME**
**FOR THIS TIME PERIOD ONLY**
**MAY 2, 2023 THROUGH AUGUST 15, 2024**

| Name | Year Licensed/ Experience | Hours | Actual Rate | Total Billed |
|---|---|---|---|---|
| **AUTO WHOLESALE OF BOCA, LLC** | | | | |
| SRK - SONEET KAPILA,  CPA, CFF, CIRA, CFE   PARTNER | 1983 | 7.50 | 780/820[1] | 6,026.00 |
| LJJ - LESLEY JOHNSON,  CPA, CIRA   PARTNER/TAX | 1984 | 4.30 | 590/620[1] | 2,660.00 |
| MMD - MELISSA DAVIS,  CPA, CIRA, CFE   PARTNER | 2002 | 76.40 | 590/620[1] | 45,208.00 |
| SKB - SURUCHI BANEZ,  CPA, CIRA, CFE   PRINCIPAL | 2004 | 27.10 | 428/460[1] | 11,787.60 |
| RLW - RACHEL WEISS,  CPA, CFE   CONSULTANT | 2015 | 29.30 | 430 | 12,599.00 |
| JRH - JENNIFER HEIDER,  CPA   TAX CONSULTANT | 2001 | 26.50 | 306/320[1] | 8,459.00 |
| OD - OSCAR DELATORRE,     FORENSIC COMPUTER CONSULTANT | 5 YEARS | 6.50 | 298 | 1,937.00 |
| JLP - JOEL PATHIYIL,  CPA   CONSULTANT | 2016 | 55.00 | 290 | 15,950.00 |
| NOD - NANCY O'DONNELL,     PARAPROFESSIONAL | 38 YEARS | 1.20 | 210/230[1] | 272.00 |
| Report Totals | | 233.80 | 448.67 | 104,898.60 |

CPA - Certified Public Accountant
CIRA - Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics

[1]Rate adjustment, effective January 1, 2024

*Printed by NOD on 8/15/2024 at 2:58 PM*

EXHIBIT 2-B

## AUTO WHOLESALE OF BOCA, LLC
### CASE NO: 22-15627-BKC-EPK
### KAPILAMUKAMAL'S 1ST AND FINAL APPLICATION FOR COMPENSATION
### SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY
### ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY
### MAY 2, 2023 THROUGH AUGUST 15, 2024

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| **Time** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 4.00 | | 2,474.00 |
| TAX CONSULTANT | JENNIFER HEIDER | 26.50 | | 8,459.00 |
| TAX SERVICES - PREPARE FORMS Totals | | 30.50 | | 10,933.00 |
| **PREFERENCE/FRAUDULENT TRANSFER** | | | | |
| PARTNER | SONEET KAPILA | 4.40 | | 3,608.00 |
| PARTNER | MELISSA DAVIS | 54.70 | | 32,381.00 |
| PRINCIPAL | SURUCHI BANEZ | 22.30 | | 9,621.20 |
| CONSULTANT | RACHEL WEISS | 20.30 | | 8,729.00 |
| CONSULTANT | JOEL PATHIYIL | 17.50 | | 5,075.00 |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | 119.20 | | 59,414.20 |
| **RETENTION AND FEE APPLICATIONS** | | | | |
| PARTNER | SONEET KAPILA | 0.30 | | 234.00 |
| PARTNER/TAX | LESLEY JOHNSON | 0.30 | | 186.00 |
| PARTNER | MELISSA DAVIS | 0.50 | | 310.00 |
| PARAPROFESSIONAL | NANCY O'DONNELL | 1.20 | | 272.00 |
| RETENTION AND FEE APPLICATIONS Totals | | 2.30 | | 1,002.00 |
| **BUSINESS ANALYSIS (BANKRUPTCY)** | | | | |
| PARTNER | SONEET KAPILA | 2.80 | | 2,184.00 |
| PARTNER | MELISSA DAVIS | 21.20 | | 12,517.00 |
| PRINCIPAL | SURUCHI BANEZ | 4.80 | | 2,166.40 |
| CONSULTANT | RACHEL WEISS | 9.00 | | 3,870.00 |
| IT CONSULTANT | OSCAR DELATORRE | 6.50 | | 1,937.00 |
| CONSULTANT | JOEL PATHIYIL | 37.50 | | 10,875.00 |
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | 81.80 | | 33,549.40 |
| Time Totals | | 233.80 | | 104,898.60 |
| Report Totals | | 233.80 | 448.67 | 104,898.60 |

*Printed by NOD on 8/15/2024 at 2:58 PM*

EXHIBIT 3

**AUTO WHOLESALE OF BOCA, LLC**
**CASE NO: 22-15627-BKC-EPK**
**KAPILAMUKAMAL'S 1ST AND FINAL APPLICATION FOR COMPENSATION**
**SUMMARY OF REQUESTED REIMBURSEMENT OF**
**EXPENSES FOR THIS TIME PERIOD ONLY**
**MAY 2, 2023 THROUGH AUGUST 15, 2024**

| | | | |
|---|---|---|---:|
| 1. | Filing Fees | | 0.00 |
| 2. | Process Service Fees | | 0.00 |
| 3. | Witness Fees | | 0.00 |
| 4. | Court Report and Transripts | | 0.00 |
| 5. | Lien and Title Searches | | |
| 6. | Photocopies | | |
| | a. In-House | ( 489 @ 0.1500 ) | 73.35 |
| | b. Outside Copies | ( 0 @ 0.0000 ) | 0.00 |
| 7. | Postage | | 9.73 |
| 8. | Overnight Delivery Charges | | |
| | a. Express Mail | | 0.00 |
| | b. Overnight Delivery | | 30.53 |
| 9. | Ouside Courier/Messenger Services | | 0.00 |
| 10. | Long Distance Telephone/Teleconference Charges | | 0.00 |
| 11. | Telephonic Court Appearance | | 0.00 |
| 12. | Computerized Research | | 1.50 |
| 13. | Out of District Travel | | |
| | a. Mileage | | 0.00 |
| | b. Parking | | 0.00 |
| | c. Airfare | | 0.00 |
| | d. Accomodations | | 0.00 |
| | e. Car Rental Gas | | 0.00 |
| | f. Tolls | | 0.00 |
| | g. Meals | | 0.00 |
| | h. Taxi | | 0.00 |
| | i. Car Rental | | 0.00 |
| 14. | Other Permissible Expenses (must specify & justify) | | |
| | a. Virtual Data Room | | 72.21 |
| | b. Supplies | | 95.62 |
| | c. Internet Hosting (Web Site) | | 0.00 |
| | d. Advertising | | 0.00 |
| | e. Storage | | 0.00 |
| | f. Computer Supply Charges | | 0.00 |
| | g. Locksmith | | 0.00 |
| | h. Lacerte | | 0.00 |
| | i. Pacer | | 277.70 |
| | j. Ouside Computer Services | | 13.60 |
| | k. Tax Return Prep, Vendor Cost | | 0.00 |
| | l. Domain Site Renewals | | 0.00 |
| | m. Outside Services | | 0.00 |
| | n. Payments Made For Clients | | 0.00 |
| | o. Cost Allocation | | 0.00 |
| | p. Miscellaneous | | 0.00 |

TOTAL EXPENSE REIMBURSEMENT REQUESTED                    574.24

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

**62130**          AUTO WHOLESALE OF BOCA, LLC

---

### Time & Expenses Available to be billed

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|

**Time**

**TAX SERVICES - PREPARE FORMS**

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| JRH | 145 | 05/05/23 | 306.00 | 0.90 | 275.40 | NEW CLIENT DOCKET REVIEW AND FILE DOCUMENTATION FOR TAX RETURN REQUIREMENTS OF AUTO WHOLESALE OF BOCA, LLC. |
| JRH | 146 | 07/31/23 | 306.00 | 0.60 | 183.60 | DRAFT RESPONSE TO PALM BEACH COUNTY TAX COLLECTOR RE: LOCAL BUSINESS TAX NOTICE. |
| LJJ | 145 | 07/31/23 | 590.00 | 0.20 | 118.00 | REVIEW AND REVISE RESPONSE TO TAX NOTICE. |
| JRH | 145 | 01/08/24 | 320.00 | 0.20 | 64.00 | REVIEW OF TAX FILE AND REQUEST NECESSARY INFORMATION FOR PREPARATION OF 2023 TAX FILINGS. |
| LJJ | 145 | 02/27/24 | 620.00 | 0.10 | 62.00 | EXTENSION |
| JRH | 111 | 04/18/24 | 320.00 | 2.80 | 896.00 | REVIEW AND ANALYSIS OF DOCKET, RELEVANT PLEADINGS, AND DIP ACTIVITY FOR PREPARATION OF 2023 FEDERAL TAX RETURN. |
| JRH | 115 | 07/15/24 | 320.00 | 6.70 | 2,144.00 | REVIEW AND ANALYSIS OF DIP QUICKBOOKS RECORDS AND RELEVANT PLEADINGS. SUMMARIZE TRUSTEE FORM 2 ACTIVITY FOR PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR 2023. |
| JRH | 115 | 07/16/24 | 320.00 | 4.70 | 1,504.00 | PREPARATION OF TAX TRIAL BALANCE FOR, AND, PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN AND  RELATED DISCLOSURES  FOR 2023. |
| JRH | 115 | 07/25/24 | 320.00 | 1.10 | 352.00 | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN AND RELATED DISCLOSURES FOR 2023 (CONT). |
| JRH | 115 | 07/26/24 | 320.00 | 3.10 | 992.00 | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  AND RELATED DISCLOSURES FOR 2023 AND SHORT YEAR ENDED  7.31.24 (CONT). |
| LJJ | 145 | 07/26/24 | 620.00 | 0.20 | 124.00 | REVIEW TAX ISSUES WITH J. HEIDER |
| JRH | 106 | 07/29/24 | 320.00 | 0.70 | 224.00 | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN AND RELATED DISCLOSURES  FOR 2023 (CONT). |
| JRH | 115 | 07/30/24 | 320.00 | 0.90 | 288.00 | SUMMARIZE TRUSTEE 2024 FORM 2 ACTIVITY FOR PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR SHORT YEAR ENDED 7.31.24. |
| JRH | 115 | 08/02/24 | 320.00 | 0.40 | 128.00 | REVIEW AND ANALYSIS OF DOCKET AND RELEVANT PLEADINGS. TAX FILE DOCUMENTATION FOR FINAL TAX RETURN. |
| LJJ | 111 | 08/05/24 | 620.00 | 1.80 | 1,116.00 | REVIEW 2023 ACCOUNTING AND FORM 1065 |
| LJJ | 111 | 08/06/24 | 620.00 | 0.60 | 372.00 | REVIEW ADVERSARY PLEADING AND REVISE STATEMENT B DISCLOSURE |
| JRH | 115 | 08/06/24 | 320.00 | 3.10 | 992.00 | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  AND RELATED DISCLOSURES FOR SHORT YEAR ENDED  7.31.24. |

---

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023 - August 15, 2024

**Time & Expenses Available to be billed**

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| JRH | 115 | 08/07/24 | 320.00 | 1.30 | 416.00 | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN AND RELATED DISCLOSURES FOR SHORT YEAR ENDED 7.31.24 (CONT). |
| LJJ | 111 | 08/08/24 | 620.00 | 0.80 | 496.00 | REVIEW ACCOUNTING & SHORT YEAR ENDED 7/31/2024 FORM 1065 REVISE DISCLOSURES. |
| LJJ | 111 | 08/08/24 | 620.00 | 0.30 | 186.00 | FINAL REVIEW AND SIGN 2023 AND 2024 FORMS 1065 |
| TAX SERVICES - PREPARE FORMS Totals | | | | 30.50 | 10,933.00 | |

**PREFERENCE/FRAUDULENT TRANSFER**

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MMD | 599 | 05/08/23 | 590.00 | 2.90 | 1,711.00 | REVIEW FVP ADVERSARY PROCEEDING COMPLAINT, EXPERT REPORTS AND COURT'S ORDER RE CONVERSION OF CASE. EMAIL TO TRUSTEE RE QB FILE. |
| MMD | 599 | 05/15/23 | 590.00 | 1.40 | 826.00 | BEGIN TO PREPARE AVOIDANCE ANALYSIS. |
| MMD | 599 | 05/16/23 | 590.00 | 2.40 | 1,416.00 | PREPARE AVOIDANCE ANALYSIS. |
| RLW | 599 | 05/17/23 | 430.00 | 1.80 | 774.00 | PREPARE AVOIDANCE ANALYSIS |
| MMD | 599 | 05/18/23 | 590.00 | 0.70 | 413.00 | PREPARE AVOIDANCE ANALYSIS. |
| RLW | 599 | 06/02/23 | 430.00 | 1.40 | 602.00 | PREPARE 4 YEAR TRANSFER SCHEDULES |
| MMD | 599 | 06/02/23 | 590.00 | 1.10 | 649.00 | REVIEW AVOIDANCE ANALYSIS. |
| RLW | 599 | 06/05/23 | 430.00 | 0.30 | 129.00 | CONTINUE TO PREPARE 4 YEAR TRANSFER SCHEDULES |
| MMD | 599 | 06/08/23 | 590.00 | 0.10 | 59.00 | EMAILS WITH TRUSTEE RE AVOIDANCE ANALYSIS. |
| RLW | 599 | 06/09/23 | 430.00 | 3.20 | 1,376.00 | CONTINUE TO PREPARE AVOIDANCE ANALYSIS |
| MMD | 599 | 06/09/23 | 590.00 | 2.40 | 1,416.00 | REVIEW DRAFT AVOIDANCE ANALYSIS AND SEND TO COUNSEL. |
| MMD | 599 | 06/09/23 | 590.00 | 0.50 | 295.00 | REVIEW AVOIDANCE ANALYSIS. |
| RLW | 599 | 06/13/23 | 430.00 | 0.30 | 129.00 | TC WITH COUNSEL RE: AVOIDANCE ANALYSIS |
| MMD | 599 | 06/13/23 | 590.00 | 0.30 | 177.00 | ATTEND TC WITH COUNSEL. |
| RLW | 599 | 06/14/23 | 430.00 | 0.40 | 172.00 | PREPARE INSOLVENCY ANALYSIS |
| RLW | 599 | 06/15/23 | 430.00 | 0.40 | 172.00 | ANALYZE AMERICAN EXPRESS SUPPORT TO IDENTIFY PERSONAL AND BUSINESS EXPENSES. |
| SKB | 599 | 06/15/23 | 428.00 | 1.80 | 770.40 | CONTINUE TO PREPARE BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS FROM 2012 THROUGH 2022. |
| MMD | 599 | 06/15/23 | 590.00 | 2.40 | 1,416.00 | PREPARE AVOIDANCE ANALYSIS. |
| SKB | 599 | 06/16/23 | 428.00 | 1.70 | 727.60 | CONTINUE TO PREPARE BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS FROM 2018 THROUGH 2022. |
| SKB | 599 | 06/19/23 | 428.00 | 0.80 | 342.40 | REVIEW AND ANALYZE PETITION AND SOFA TO IDENTIFY ADJUSTMENTS IN BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS DURING FOUR-YEAR PERIOD FROM 2016 THROUGH 2022. |
| SKB | 599 | 06/21/23 | 428.00 | 0.90 | 385.20 | UPDATE BALANCE SHEET TEST ANALYSIS WITH PETITION DATE BALANCES (7/22/22) PER QUICKBOOKS AND COMPARE BALANCES WITH TAX RETURNS PRODUCED. |
| JLP | 599 | 06/23/23 | 290.00 | 0.90 | 261.00 | DOWNLOAD AND ANALYZE FILED CLAIMS FOR AUTO WHOLESALE OF BOCA FROM PACER |
| JLP | 599 | 06/23/23 | 290.00 | 0.80 | 232.00 | PREPARE CLAIM SCHEDULE FOR AUTO WHOLESALE OF BOCA |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

**Time & Expenses Available to be billed**

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| JLP | 599 | 06/26/23 | 290.00 | 1.10 | 319.00 | PREPARE CLAIM SCHEDULE FOR AUTO WHOLESALE OF BOCA |
| JLP | 599 | 06/27/23 | 290.00 | 2.20 | 638.00 | PREPARE CLAIM SCHEDULE FOR AUTO WHOLESALE OF BOCA |
| RLW | 599 | 06/28/23 | 430.00 | 0.20 | 86.00 | CONTINUE CLAIMS REVIEW |
| JLP | 599 | 06/28/23 | 290.00 | 0.90 | 261.00 | PREPARE CLAIM SCHEDULE FOR AUTO WHOLESALE OF BOCA |
| MMD | 599 | 07/03/23 | 590.00 | 0.60 | 354.00 | EMAIL WITH J. GLICK REGARDING EXPERT REPORT. REVIEW PRODUCTION. |
| SKB | 599 | 07/03/23 | 428.00 | 0.20 | 85.60 | PREPARE BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS. |
| SKB | 599 | 07/05/23 | 428.00 | 2.80 | 1,198.40 | REVIEW AND ANALYZE CLAIMS, EXPERT REPORTS AND BANK BALANCES TO IDENTIFY ADJUSTMENTS TO BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS. |
| MMD | 599 | 07/05/23 | 590.00 | 2.40 | 1,416.00 | REVIEW AVOIDANCE AND INSOLVENCY ANALYSIS. |
| SKB | 599 | 07/06/23 | 428.00 | 1.90 | 813.20 | CONTINUE TO REVIEW AND ANALYZE CLAIMS, EXPERT REPORTS AND BANK BALANCES TO IDENTIFY ADJUSTMENTS TO BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS. |
| MMD | 599 | 07/12/23 | 590.00 | 3.10 | 1,829.00 | CONTINUE TO PREPARE AVOIDANCE AND INSOLVENCY ANALYSIS. |
| RLW | 599 | 07/14/23 | 430.00 | 0.20 | 86.00 | PREPARE SCHEDULE OF TRANSFERS TO INSIDERS |
| MMD | 599 | 07/14/23 | 590.00 | 1.70 | 1,003.00 | CONTINUE TO PREPARE AVOIDANCE ANALYSIS. |
| JLP | 599 | 07/17/23 | 290.00 | 0.60 | 174.00 | PREPARE TRANSFER ANALYSIS SCHEDULES WITH SUPPORTING DOCUMENTS FOR PAYMENTS TO INSIDERS |
| MMD | 599 | 07/19/23 | 590.00 | 2.80 | 1,652.00 | PREPARE INSOLVENCY ANALYSIS. |
| SKB | 599 | 07/19/23 | 428.00 | 0.60 | 256.80 | RESEARCH, REVIEW AND REVISE BALANCE SHEET TEST ADJUSTMENTS FOR INSOLVENCY ANALYSIS. |
| JLP | 599 | 07/19/23 | 290.00 | 5.50 | 1,595.00 | PREPARE TRANSFER ANALYSIS SCHEDULES WITH SUPPORTING DOCUMENTS FOR PAYMENTS TO INSIDERS |
| SKB | 599 | 07/21/23 | 428.00 | 1.20 | 513.60 | UPDATE BALANCE SHEET TEST TO INCLUDE ACCOUNTS AS REPRESENTED IN TAX RETURNS FROM 2018 TO 2020. |
| MMD | 599 | 07/25/23 | 590.00 | 0.50 | 295.00 | TC WITH JOEL GLICK RE WORK PERFORMED AND INSOLVENCY. |
| MMD | 599 | 07/25/23 | 590.00 | 0.50 | 295.00 | DRAFT EMAIL TO TRUSTEE AND COUNSEL RE INSOLVENCY. |
| MMD | 599 | 07/25/23 | 590.00 | 0.70 | 413.00 | PREPARE INSOLVENCY ANALYSIS. |
| RLW | 599 | 07/31/23 | 430.00 | 0.50 | 215.00 | ANALYZE DIP PERIOD BANK ACTIVITY |
| RLW | 599 | 08/01/23 | 430.00 | 2.20 | 946.00 | CONTINUE TO ANALYZE DIP PERIOD BANK ACTIVITY |
| JLP | 599 | 08/01/23 | 290.00 | 1.10 | 319.00 | REVIEW QUICKBOOK FILES AND IDENTIFY TRANSACTION TYPE USED FOR PAYMENTS TO INSIDERS. UPDATE INSIDER PAYMENT SCHEDULE ACCORDINGLY. |
| MMD | 599 | 08/01/23 | 590.00 | 0.60 | 354.00 | REVIEW DIP PERIOD ANALYSIS. |
| MMD | 599 | 08/01/23 | 590.00 | 0.60 | 354.00 | PREPARE DEMAND LETTER TRANSFER SCHEDULES AND SUPPORT FOR COUNSEL. |
| MMD | 599 | 08/02/23 | 590.00 | 0.80 | 472.00 | DRAFT EMAIL TO TRUSTEE AND COUNSEL REGARDING INSIDER TRANSFER SCHEDULES. |
| MMD | 599 | 08/02/23 | 590.00 | 1.20 | 708.00 | PREPARE SHAREFILE FOR INSIDER TRANSFER SCHEDULES AND SUPPORT. |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

**Time & Expenses Available to be billed**

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MMD | 599 | 08/02/23 | 590.00 | 0.80 | 472.00 | INVESTIGATE FOUR YEAR TRANSFERS FBO INSIDERS. |
| RLW | 599 | 08/02/23 | 430.00 | 3.70 | 1,591.00 | PREPARE RECONSTRUCTION OF QUICKBOOKS AMERICAN EXPRESS BLACK CHARGES |
| JLP | 599 | 08/02/23 | 290.00 | 3.10 | 899.00 | PREPARE 1 YEAR PERSONAL EXPENSE AND INSIDER TRANSFER DEMAND SCHEDULES |
| JLP | 599 | 08/03/23 | 290.00 | 0.70 | 203.00 | PREPARE 1 YEAR PERSONAL EXPENSE AND INSIDER TRANSFER DEMAND SCHEDULES. |
| MMD | 599 | 08/03/23 | 590.00 | 1.30 | 767.00 | CONTINUE TO PREPARE INSIDER TRANSFER AND INSOLVENCY ANALYSIS. |
| RLW | 599 | 08/04/23 | 430.00 | 2.80 | 1,204.00 | PREPARE RECONSTRUCTION OF QUICKBOOKS AMERICAN EXPRESS 17002  CHARGES |
| JLP | 599 | 08/06/23 | 290.00 | 0.60 | 174.00 | PREPARE COMBINED INSIDER DISBURSEMENT ACTIVITY DEMAND SCHEDULE |
| RLW | 599 | 08/07/23 | 430.00 | 0.40 | 172.00 | CONTINUE CREDIT CARD ANALYSIS |
| MMD | 599 | 08/07/23 | 590.00 | 0.80 | 472.00 | REVIEW AMEX BLACK CARD RECONSTRUCTION. |
| MMD | 599 | 08/08/23 | 590.00 | 0.80 | 472.00 | PREPARE CONSOLIDATED SUMMARY OF INSIDER TRANFSERS FOR FOUR YEAR AND ONE YEAR PERIOD. |
| RLW | 599 | 08/10/23 | 430.00 | 0.80 | 344.00 | TC WITH COUNSEL |
| SKB | 599 | 08/10/23 | 428.00 | 1.00 | 428.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. BAKST, M. DAVIS, R. CARNAHAN AND R. WEISS REGARDING PREFERENCES AND INSOLVENCY ANALYSIS. |
| MMD | 599 | 08/10/23 | 590.00 | 1.00 | 590.00 | PREPARE FOR AND ATTEND TC WITH COUNSEL RE INSOLVENCY ANALYSIS AND INSIDER TRANSFERS. |
| MMD | 599 | 08/10/23 | 590.00 | 2.00 | 1,180.00 | PREPARE INSOLVENCY ANALYSIS. |
| RLW | 599 | 08/17/23 | 430.00 | 1.70 | 731.00 | CONTINUE TO ANALYZE PAYMENTS TO OR FOR THE BENEFIT OF INSIDERS |
| MMD | 599 | 08/17/23 | 590.00 | 1.30 | 767.00 | FINALIZE AWB TRANSFER SCHEDULES AND SEND TO TRUSTEE. |
| MMD | 599 | 08/17/23 | 590.00 | 1.00 | 590.00 | REVIEW AND REVISE ONE YEAR AND FOUR YEAR TRANSFERS TO INSIDERS AND SEND INFORMATION TO COUNSEL. |
| MMD | 599 | 08/25/23 | 590.00 | 2.80 | 1,652.00 | REVIEW AND REVISE INSOLVENCY ANALYSIS. |
| MMD | 599 | 08/30/23 | 590.00 | 0.60 | 354.00 | PREPARE SHAREFILE WITH INFORMATION FOR COUNSEL. |
| MMD | 599 | 08/31/23 | 590.00 | 0.40 | 236.00 | EMAILS RE SOLVENCY ANALYSIS. |
| SKB | 599 | 09/01/23 | 428.00 | 0.50 | 214.00 | PREPARE INSOLVENCY ANALYSIS AND SUPPORT FOR POTENTIAL PREFERENCE ACTIONS IDENTIFIED. |
| MMD | 599 | 09/01/23 | 590.00 | 0.40 | 236.00 | DISCUSSION REGARDING SUPPORTING DOCUMENTS FOR AWB TRANSFERS AND SOLVENCY ANALYSIS. |
| MMD | 599 | 09/01/23 | 590.00 | 1.80 | 1,062.00 | REVIEW AND PRODUCE SUPPORTING DOCUMENTS AND DETAILED SCHEDULES FOR ALL INSIDER AND FBO INSIDER TRANSFERS TO OPPOSING COUNSEL. |
| MMD | 599 | 09/13/23 | 590.00 | 1.40 | 826.00 | IN ADVANCE OF CALL WITH OPPOSING COUNSEL REVIEW POCS FILE AND BALANCE SHEET LINE ITEMS; DRAFT LIST OF QUESTIONS TO COVER ON CALL. |
| SKB | 599 | 09/14/23 | 428.00 | 1.30 | 556.40 | PARTICIPATE IN CALL WITH M. DAVIS, R. CARNAHAN, MOSHE AND MOSHE'S COUNSEL REGARDING ACCOUNTING IN BALANCE SHEET. |
| MMD | 599 | 09/14/23 | 590.00 | 1.00 | 590.00 | ATTEND MEETING WITH COUNSEL AND OPPOSING COUNSEL FOR FARACHE PARTIES. |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023 - August 15, 2024

## Time & Expenses Available to be billed

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SKB | 599 | 09/22/23 | 428.00 | 0.60 | 256.80 | PARTICIPATE IN T/C WITH M. DAVIS AND R. CARNAHAN REGARDING INSOLVENCY ANALYSIS AND CLAIMS. |
| MMD | 599 | 09/22/23 | 590.00 | 1.00 | 590.00 | ATTEND STATUS MEETING WITH COUNSEL. |
| MMD | 599 | 09/22/23 | 590.00 | 1.00 | 590.00 | REVIEW INSOLVENCY ANALYSIS AND PREPARE FOR STATUS MEETING. |
| SKB | 599 | 10/23/23 | 428.00 | 0.50 | 214.00 | PARTICIPATE IN T/C WITH M. BAKST, R. CARNAHAN AND M. DAVIS REGARDING INSOLVENCY ANALYSIS. |
| SKB | 599 | 10/23/23 | 428.00 | 0.90 | 385.20 | PREPARE SCHEDULE OF DISBURSEMENTS FROM 4/1/2022 TO PETITION DATE. |
| MMD | 599 | 10/23/23 | 590.00 | 0.50 | 295.00 | ATTEND TC WITH COUNSEL RE RESPONSE TO DEMAND FOR FTS. |
| MMD | 599 | 10/24/23 | 590.00 | 1.20 | 708.00 | REVIEW SCHEDULES OF DISBURSEMENTS MADE AFTER APRIL 2022.  EMAIL TO TRUSTEE AND COUNSEL RE SAME AND ADDRESS LOAN OUTSTANDING AND UNPAID DURING FOUR YEAR PERIOD. |
| SKB | 599 | 10/24/23 | 428.00 | 1.70 | 727.60 | REVIEW AND ANALYZE DISBURSEMENTS AFTER 4/1/22 THROUGH PETITION TO CONFIRM AMOUNTS PROPOSED BY M. LESSNE AND DRAFT RESPONSE FOR COUNSEL TO RESPONSE IN SETTLEMENT DISCUSSIONS. |
| MMD | 599 | 10/25/23 | 590.00 | 0.30 | 177.00 | REVIEW RESPONSE RE CALVIN ERBSTEIN NOTE AND RESPOND TO EMAIL FROM COUNSEL AND TRUSTEE. |
| SKB | 599 | 11/16/23 | 428.00 | 0.30 | 128.40 | RESEARCH AND ADDRESS EMAIL FROM R. CARNAHAN REGARDING MOSHE FARACHE SETTLEMENT. |
| SKB | 599 | 11/17/23 | 428.00 | 0.80 | 342.40 | REVIEW AND ANALYZE GENERAL LEDGER AND CREDIT CARD RECONSTRUCTION FOR CREDIT CARD FEES, FINANCE CHARGES, AND OTHER TRANSACTION FEES. |
| SKB | 599 | 11/20/23 | 428.00 | 0.40 | 171.20 | ADDRESS EMAILS REGARDING CREDIT CARD FEES AND RECOVERY OF THE SAME. |
| MMD | 599 | 06/05/24 | 620.00 | 0.60 | 372.00 | REVIEW EMAILS FROM COUNSEL RE AWB SETTLEMENT; RESEARCH PRIOR CORRESPONDENCE AND RESPOND TO SAME. |
| SKB | 599 | 06/05/24 | 460.00 | 0.90 | 414.00 | RESEARCH AND ADDRESS INQUIRIES FROM LINDA LEALI REGARDING AMOUNTS REPRESENTED IN SETTLEMENT AGREEMENT FOR FARACHE ENTITIES AND CREDIT CARDS. |
| MMD | 599 | 06/10/24 | 620.00 | 0.80 | 496.00 | ATTEND TO EMAILS RE INSOLVENCY ANALYSIS. |
| SRK | 599 | 06/11/24 | 820.00 | 0.70 | 574.00 | INSOLVENCY ATTEND TO MULTIPLE EMAILS RE: INSOLVENCY AND REVIEW BALANCE SHEETS AND TRS |
| SRK | 599 | 06/24/24 | 820.00 | 1.40 | 1,148.00 | SOLVENCY ANALYSIS - UPDATE WITH MELISSA DAVIS (0.40); TELEPHONE CONFERENCE WITH COUNSEL (0.50); TELEPHONE CONFERENCE WITH COUNSEL TO TRUSTEE AND LINDA LEALI (FORMER SUB V TRUSTEE) AND MELISSA DAVIS (0.50) |
| MMD | 599 | 06/24/24 | 620.00 | 1.00 | 620.00 | ATTEND TC WITH COUNSEL AND TRUSTEE. |
| MMD | 599 | 06/24/24 | 620.00 | 0.50 | 310.00 | ATTEND MEETING WITH LINDA LEALI AND COUNSEL. |
| SRK | 599 | 06/25/24 | 820.00 | 0.70 | 574.00 | OVERSIGHT OF MULTIPLE EMAILS REGARDING OBJECTION FILED BY LINDA LEALI RELATING TO SETTLEMENT MOTION FILED BY TRUSTEE BAKST |
| SKB | 599 | 06/26/24 | 460.00 | 0.40 | 184.00 | T/C WITH M. DAVIS AND SRK REGARDING OBJECTION FROM LINDA LEALI TO PREPARE FOR CALL WITH COUNSEL. |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

### Time & Expenses Available to be billed

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SKB | 599 | 06/26/24 | 460.00 | 0.70 | 322.00 | PARTICIPATE IN T/C WITH COUNSEL REGARDING OBJECTION FROM LINDA LEALI. |
| SRK | 599 | 06/26/24 | 820.00 | 1.30 | 1,066.00 | REVIEW CASE BACKGROUND AND ISSUES RELATING TO OBJECTION TO SETTLEMENT FILED BY SUB V TRUSTEE LINDA DELLAY (0.70); TELEPHONE CONFERENCE WITH COUNSEL RILEY CARNAHAN REGARDING SAME (0.60) |
| MMD | 599 | 06/26/24 | 620.00 | 0.50 | 310.00 | ATTEND MEETING WITH COUNSEL. |
| SKB | 599 | 06/27/24 | 460.00 | 0.40 | 184.00 | UPDATE 1-YEAR INSIDER PAYMENTS TO INCLUDE DISBURSEMENTS FROM Q3 2021 AND ONWARDS. |
| SRK | 599 | 06/27/24 | 820.00 | 0.30 | 246.00 | FOLLOW UP COMMUNICATIONS WITH COUNSEL RE OBJECTION TO SETTLEMENT BY LINDA LEALI AND RE INSOLVENCY ANALYSIS |
| MMD | 599 | 06/27/24 | 620.00 | 0.20 | 124.00 | RESPOND TO EMAIL FROM COUNSEL RE INSOLVENCY ANALYSIS. |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | | | 119.20 | 59,414.20 | |

### RETENTION AND FEE APPLICATIONS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| NOD | 736 | 05/02/23 | 210.00 | 0.20 | 42.00 | PREPARATION OF AFFIDAVIT TO BE FILED IN SUPPORT OF APPLICATION TO EMPLOY |
| SRK | 739 | 05/03/23 | 780.00 | 0.30 | 234.00 | CONFLICT CHECKS AND RETENTION APPLICATION AND AFFIDAVIT |
| NOD | 736 | 08/12/24 | 230.00 | 1.00 | 230.00 | PREPARATION OF KAPILAMUKAMAL'S 1ST AND FINAL APPLICATION FOR COMPENSATION AND SUPPORTING EXHIBITS. |
| MMD | 736 | 08/13/24 | 620.00 | 0.50 | 310.00 | REVIEW FEE APPLICATION AND FOLLOW UP WITH TRUSTEE ON RECORDS REMAINING. |
| LJJ | 736 | 08/14/24 | 620.00 | 0.30 | 186.00 | DRAFT TAX NARRATIVE FOR FINAL FEE APP |
| RETENTION AND FEE APPLICATIONS Totals | | | | 2.30 | 1,002.00 | |

### BUSINESS ANALYSIS (BANKRUPTCY)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MMD | 745 | 05/03/23 | 590.00 | 0.10 | 59.00 | REVIEW EMAILS FROM COUNSEL. |
| SRK | 745 | 05/03/23 | 780.00 | 0.30 | 234.00 | REVIEW INITIAL PRODUCTIONS |
| MMD | 745 | 05/04/23 | 590.00 | 0.60 | 354.00 | REVIEW SCHEDULES AND SOFA. |
| SRK | 745 | 05/05/23 | 780.00 | 0.70 | 546.00 | REVIEW BKC SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS |
| SRK | 745 | 05/05/23 | 780.00 | 0.40 | 312.00 | COMMUNICATION WITH BKC TRUSTEE MICHAEL BAKST RE CASE TASKS AND SCOPE |
| RLW | 749 | 05/09/23 | 430.00 | 1.70 | 731.00 | COORDINATE SITE VISITS AND REVIEW CASE PLEADINGS |
| JLP | 745 | 05/09/23 | 290.00 | 0.30 | 87.00 | CALL WITH MELISSA DAVIS AND RACHEL WEIS REGARDING CASE BACKGROUND AND OBJECTIVES |
| JLP | 745 | 05/09/23 | 290.00 | 0.90 | 261.00 | READ AND ANALYZE COURT PLEADINGS TO OBTAIN UNDERSTANDING AND BACKGROUND KNOWLEDGE OF CASE |
| MMD | 745 | 05/09/23 | 590.00 | 0.50 | 295.00 | TC WITH MOSHE AND MICHELLE RE RECORDS TURNOVER. |
| MMD | 745 | 05/09/23 | 590.00 | 0.40 | 236.00 | READ HEARING TRANSCRIPT. |
| MMD | 745 | 05/09/23 | 590.00 | 0.70 | 413.00 | REVIEW PLEADINGS ON DOCKET REGARDING VEHICLE ACCOUNTING AND OWNERSHIP ISSUES. |

# Billing Worksheet

## Thursday, August 15, 2024

### May 2, 2023 - August 15, 2024

**Time & Expenses Available to be billed**

62130     AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| MMD | 741 | 05/09/23 | 590.00 | 0.20 | 118.00 | INTERNAL CALL TO PLAN FOR MEETING WITH DEBTOR REPS. |
| RLW | 749 | 05/10/23 | 430.00 | 2.40 | 1,032.00 | VISIT DEBTOR TO OBTAIN RECORDS |
| JLP | 745 | 05/10/23 | 290.00 | 2.60 | 754.00 | VISIT DEBTOR TO OBTAIN ACCOUNTING AND ACCOUNTING RECORDS. |
| MMD | 745 | 05/10/23 | 590.00 | 0.60 | 354.00 | ATTEND TO EMAILS RE TURNOVER OF RECORDS AND ACCOUNTING DOCUMENTS. |
| OD | 747 | 05/10/23 | 298.00 | 3.00 | 894.00 | TRAVEL TO AND FROM BOCA |
| OD | 747 | 05/10/23 | 298.00 | 1.50 | 447.00 | ONSITE IMAGING OF DEBTOR'S ESI. |
| RLW | 749 | 05/11/23 | 430.00 | 1.70 | 731.00 | CONTINUE TO ANALYZE DEBTOR RECORDS AND PREPARE INVENTORY |
| MMD | 745 | 05/11/23 | 590.00 | 0.40 | 236.00 | REVIEW LIST OF ELECTRONIC RECORDS PRODUCED. |
| MMD | 745 | 05/11/23 | 590.00 | 0.70 | 413.00 | REVIEW TAX RECORDS AND BANK STATEMENTS PRODUCED. |
| MMD | 745 | 05/11/23 | 590.00 | 0.20 | 118.00 | EMAILS REGARDING 2020 LAMBO KEYS AND TITLE INFORMATION. |
| OD | 747 | 05/11/23 | 298.00 | 1.50 | 447.00 | STAGE, PROCESS, INDEX AND DEDUPE IMAGE.  CREATE FILE LISTING. |
| RLW | 749 | 05/12/23 | 430.00 | 1.80 | 774.00 | ANALYZE DEBTOR'S QUICKBOOK RECORDS AND CONTINUE TO ANALYZE DEBTOR PHYSICAL RECORDS IN ORDER TO IDENTIFY CURRENT AND PAST ACCOUNTING RECORDS FOR PURPOSES OF INVESTIGATION. |
| MMD | 745 | 05/12/23 | 590.00 | 0.70 | 413.00 | REVIEW FILES FOR INFORMATION ON TAL BAREKET, LLC LOAN AND RELATED M&M TRANSACTION. REVIEW LIEN SEARCH AND DRAFT EMAIL TO TRUSTEE RE SAME. |
| MMD | 745 | 05/12/23 | 590.00 | 0.80 | 472.00 | REVIEW ELECTRONIC AND HARD COPY RECORD TURNED OVER BY DEBTOR. |
| RLW | 749 | 05/15/23 | 430.00 | 0.30 | 129.00 | CONTINUE TO ANALYZE BANKING AND ACCOUNTING RECORDS |
| JLP | 745 | 05/15/23 | 290.00 | 3.20 | 928.00 | REVIEW AND ANALYZE RECORDS OBTAINED AT DEBTOR'S OFFICE AND CREATE INVENTORY SCHEDULE ACCORDINGLY |
| RLW | 749 | 05/16/23 | 430.00 | 0.70 | 301.00 | CONTINUE TO ANALYZE DEBTOR RECORDS |
| JLP | 745 | 05/16/23 | 290.00 | 0.30 | 87.00 | CALL WITH MELISSA DAVIS REGARDING TAL BAREKET LLC LAMBORGHINI PAYOFF SCHEDULE AND PLAN OF ACTION |
| RLW | 749 | 05/17/23 | 430.00 | 0.30 | 129.00 | CONTINUE TO EXAMINE DEBTOR'S QUICKBOOKS |
| SRK | 745 | 05/17/23 | 780.00 | 0.80 | 624.00 | REVIEW ANALYSIS AND EMAIL COMMUNICATIONS AND CASE OVERSIGHT WITH TRUSTEE BAKST |
| JLP | 745 | 05/23/23 | 290.00 | 2.80 | 812.00 | RESEARCH AND INVESTIGATE STATUS OF LAMBORGHINI OWNED BY TAL BAREKET LLC. INVESTIGATE FLOW OF FUNDS PERTAINING TO VEHICLE INCLUDING PURCHASE PRICE, LOAN AGREEMENTS, AND PAYMENTS. |
| OD | 747 | 05/23/23 | 298.00 | 0.50 | 149.00 | LOAD IMAGE; SEARCH FOR AND EXPORT REQUESTED FILE.  EMAILED TO JOEL PATHIYIL. |
| JLP | 745 | 05/24/23 | 290.00 | 1.30 | 377.00 | PREPARATION OF PAYOFF SCHEDULE FOR TAL BAREKET LLC. RECONCILE KM PREPARED SCHEDULE WITH SCHEDULE OBTAINED WITHIN AUTO WHOLESALE OF BOCA'S QUICKBOOKS |
| MMD | 745 | 05/24/23 | 590.00 | 0.60 | 354.00 | FINALIZE RECONCILIATION OF LOAN RECEIVABLE AND SEND TO TRUSTEE. |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023 - August 15, 2024

**Time & Expenses Available to be billed**

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| JLP | 745 | 05/30/23 | 290.00 | 1.30 | 377.00 | PREPARE BANK INVENTORY REQUEST WORD DOCUMENT AS PART OF OBTAINING BANK STATEMENTS AND SUPPORT NEEDED |
| RLW | 749 | 05/31/23 | 430.00 | 0.10 | 43.00 | ANALYZE INVENTORY TO DETERMINE MISSING RECORDS. |
| JLP | 745 | 06/02/23 | 290.00 | 0.80 | 232.00 | UPDATE AUTO WHOLESALE OF BOCA, LLC BANK REQUEST DOCUMENT |
| JLP | 745 | 06/05/23 | 290.00 | 0.30 | 87.00 | UPDATE AUTO WHOLESALE OF BOCA, LLC BANK REQUEST DOCUMENT |
| SRK | 745 | 06/07/23 | 780.00 | 0.60 | 468.00 | REVIEW AND ATTEND TO EMAILS WITH TRUSTEE |
| JLP | 745 | 06/09/23 | 290.00 | 0.90 | 261.00 | UPDATE AUTO WHOLESALE OF BOCA, LLC BANK REQUEST DOCUMENT AND PREPARE EXHIBIT |
| JLP | 745 | 06/12/23 | 290.00 | 1.10 | 319.00 | PREPARE AUTO WHOLESALE OF BOCA, LLC BANK REQUEST DOCUMENT FOR EACH BANK ALONG WITH CORRESPONDING EXHIBITS |
| MMD | 745 | 06/12/23 | 590.00 | 0.20 | 118.00 | EMAIL TO TRUSTEE RE RECORDS REQUEST. |
| JLP | 745 | 06/13/23 | 290.00 | 0.10 | 29.00 | RESPOND TO EMAILS REGARDING MISSING STATEMENTS AND SUPPORT PERTAINING TO AUTO WHOLESALE OF BOCA |
| SKB | 745 | 06/14/23 | 428.00 | 0.60 | 256.80 | PREPARE BALANCE SHEET TEST FOR INSOLVENCY ANALYSIS FROM 2012 THROUGH 2022. |
| JLP | 745 | 06/16/23 | 290.00 | 1.80 | 522.00 | UPDATE MISSING DOCUMENTS REQUEST AND BANK INVENTORY BASED ON NEWLY OBTAINED DOCUMENTS. INDEX AND ANALYZE NEWLY OBTAINED DOCUMENTS |
| JLP | 745 | 06/16/23 | 290.00 | 1.80 | 522.00 | RESEARCH AND IDENTIFY AMERICAN EXPRESS CREDIT CARD STATEMENTS STORED WITHIN AUTO WHOLESALE OF BOCA COMPUTERS |
| JLP | 745 | 06/23/23 | 290.00 | 0.30 | 87.00 | UPDATE MISSING DOCUMENTS REQUEST AND BANK INVENTORY BASED ON NEWLY OBTAINED DOCUMENTS. INDEX AND ANALYZE NEWLY OBTAINED DOCUMENTS |
| JLP | 745 | 06/23/23 | 290.00 | 2.90 | 841.00 | RECONCILE PAYOFF AMOUNT FOR LAMBORGHINI OWED BY TAL BAREKET LLC. RESEARCH QUICKBOOKS AND BANK STATEMENTS TO IDENTIFY PAYMENTS MADE |
| MMD | 745 | 06/26/23 | 590.00 | 0.60 | 354.00 | REVIEW CALCULATION OF PAYOFF SCHEDULE FOR BAREKET. |
| MMD | 745 | 06/27/23 | 590.00 | 0.20 | 118.00 | SEND PAYOFF SCHEDULE TO TRUSTEE. |
| MMD | 745 | 06/29/23 | 590.00 | 0.60 | 354.00 | REVIEW EMAILS FROM TRUSTEE REGARDING FUNDS PAID TO DEBTOR. |
| JLP | 745 | 07/10/23 | 290.00 | 3.90 | 1,131.00 | RESEARCH AND IDENTIFY PAYMENTS MADE TO AWB BY CALVIN ERBSTEIN AND PAYMENTS MADE TO CALVIN ERBSTEIN BY AWB. PREPARE SUMMARY SCHEDULES BASED ON FINDINGS FOR TRUSTEE REVIEW |
| MMD | 745 | 07/10/23 | 590.00 | 0.30 | 177.00 | ANALYSIS OF CALVIN ERBSTEIN TRANSACTIONS. |
| MMD | 745 | 07/11/23 | 590.00 | 2.20 | 1,298.00 | REVIEW EMAILS AND GL ACTIVITY FOR CALVIN ERBSTEIN TRANSACTIONS. DRAFT COMPREHENSIVE EMAIL TO TRUSTEE WITH FINDINGS. |
| MMD | 745 | 07/12/23 | 590.00 | 0.50 | 295.00 | TC WITH TRUSTEE RE ERBSTEIN TRANSACTIONS. |
| JLP | 745 | 07/14/23 | 290.00 | 0.70 | 203.00 | PREPARE CANCEL CHECK REQUEST TO OBTAIN SUPPORT FOR PAYMENTS PAID TO CALVIN ERBSTEIN |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023 - August 15, 2024

**Time & Expenses Available to be billed**

62130       AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MMD | 745 | 07/17/23 | 590.00 | 1.40 | 826.00 | REVIEW EMAILS FROM COUNSEL RE 2019 GMC YUKON AND REVIEW DEAL JACKETS FOR TITLE NEEDED FOR AUCTION. |
| MMD | 745 | 07/17/23 | 590.00 | 0.90 | 531.00 | REVIEW EMAIL FROM COUNSEL RE RHINO SALE AND SEARCH IN QUICKBOOKS AND DEAL JACKETS FOR INFORMATION REQUESTED. DRAFT EMAIL TO COUNSEL RE SAME. |
| MMD | 745 | 07/18/23 | 590.00 | 1.10 | 649.00 | REVIEW DEAL JACKETS FOR INFORMATION NEEDED FOR AUCTION. |
| MMD | 745 | 07/18/23 | 590.00 | 3.10 | 1,829.00 | REVIEW JOEL GLICK REPORT AND ANALYSIS. |
| JLP | 745 | 07/18/23 | 290.00 | 3.30 | 957.00 | PROVIDED TITLE OF VEHICLE TO AUCTION COMPANY AND OBTAINED AUTO WHOLESALE OF BOCA FINANCIAL DOCUMENTS |
| JLP | 745 | 07/18/23 | 290.00 | 0.50 | 145.00 | REVIEW AND ANALYZE NEWLY OBTAINED DOCUMENTS AND UPDATE INVENTORY SCHEDULE ACCORDINGLY |
| MMD | 745 | 07/25/23 | 590.00 | 0.70 | 413.00 | RESPOND TO EMAIL FROM TRUSTEE REGARDING KEYS IN BOXES TURNED OVER BY DEBTOR. |
| MMD | 745 | 07/25/23 | 590.00 | 1.10 | 649.00 | RESPOND TO EMAIL FROM TRUSTEE COUNSEL RE PAYMENTS MADE ON 2019 LAMBO VEHICLE NO. 1961. |
| SKB | 745 | 07/25/23 | 428.00 | 0.70 | 299.60 | PARTICIPATE IN CALL WITH JOEL GLICK AND M. DAVIS REGARDING EXPERT REPORT. |
| JLP | 745 | 07/25/23 | 290.00 | 0.70 | 203.00 | PREPARATION OF CALVIN ERBSTEIN LOAN PAYMENT RECONCILIATION SCHEDULE |
| MMD | 745 | 07/31/23 | 590.00 | 0.10 | 59.00 | ATTEND TO TURNOVER OF KEYS TO CREDITOR. |
| MMD | 745 | 08/21/23 | 590.00 | 0.60 | 354.00 | REVIEW MULTIPLE VERSIONS OF TAL BAREKET PAYOFF SCHEDULES. |
| MMD | 745 | 08/22/23 | 590.00 | 0.20 | 118.00 | SEND UPDATED TAL BAREKET PAYMENT SCHEDULE TO COUNSEL. |
| JLP | 745 | 08/22/23 | 290.00 | 2.30 | 667.00 | RECONCILIATION OF TAL BAREKET LLC FINANCING SCHEDULE PROVIDED BY CLIENT. UPDATE PAYOFF SCHEDULE BASED ON NEW PAYOFF DATE |
| JLP | 745 | 08/23/23 | 290.00 | 1.30 | 377.00 | RECONCILIATION OF TAL BAREKET LLC FINANCING SCHEDULE PROVIDED BY CLIENT. UPDATE PAYOFF SCHEDULE BASED ON NEW PAYOFF DATE |
| JLP | 745 | 08/28/23 | 290.00 | 0.20 | 58.00 | REVIEW AND RESPONSE TO EMAIL CORRESPONDENCE REGARDING LAMBORGHINI PAYOFF SCHEDULE |
| MMD | 745 | 08/29/23 | 590.00 | 0.20 | 118.00 | EMAILS WITH COUNSEL REGARDING TAL BAREKAT INVOICE. |
| MMD | 745 | 09/11/23 | 590.00 | 0.30 | 177.00 | RESPOND TO EMAIL FROM COUNSEL REGARDING TAL BARKET PAYOFF RECONCILIATION. |
| JLP | 745 | 09/11/23 | 290.00 | 0.30 | 87.00 | REVIEW OVER NEWLY PROVIDED DOCUMENTS FROM MOSHE'S COUNSEL REGARDING AMOUNT OWED BY TAL BARKET LLC FOR LAMBORGHINI |
| MMD | 745 | 09/19/23 | 590.00 | 0.10 | 59.00 | EMAILS WITH COUNSEL AND TRUSTEE RE LAMBO KEYS. |
| JLP | 745 | 10/06/23 | 290.00 | 0.20 | 58.00 | UPDATE TAL BAREKET LLC LAMBORGHINI PAYOFF FIGURE AND CORRESPONDING SCHEDULES |
| JLP | 745 | 11/02/23 | 290.00 | 1.40 | 406.00 | REVIEW AND ANALYZE PHYSICAL DOCUMENTS. UPDATE DOCUMENT INVENTORY SCHEDULE ACCORDINGLY |
| MMD | 745 | 02/27/24 | 620.00 | 0.30 | 186.00 | SEARCH FILES FOR TITLE REQUESTED BY COUNSEL. |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

**Time & Expenses Available to be billed**

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SKB | 745 | 06/25/24 | 460.00 | 2.80 | 1,288.00 | PREPARE ASSET COMPARISON BETWEEN AMOUNTS REPORTED IN QUICKBOOKS AND AMOUNTS REPORTED ON BANKRUPTCY SCHEDULES AND CONFIRM CASH TRANSACTIONS IN QUICKBOOKS WITH BANK STATEMENTS. |
| SKB | 745 | 07/16/24 | 460.00 | 0.70 | 322.00 | REVIEW AWB AND AWB (DIP) QUICKBOOKS FILES TO PROVIDE 2023 TRIAL BALANCES TO JENNIFER HEIDER FOR TAX PREPARATION. |
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | | | 81.80 | 33,549.40 | |
| Time Totals | | | | 233.80 | 104,898.60 | |

Expense

EXPENSES

| Staff | Activity | Date | | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E805 | 05/04/23 | | 1.00 | 0.60 | POSTAGE |
| EXP | E820 | 05/10/23 | | 69.99 | 69.99 | SUPPLIES - OD (DETEKTED) - 1 TB EXTERNAL HARD DRIVE FOR IMAGING |
| EXP | E820 | 05/30/23 | | 25.63 | 25.63 | 11 BANKERS BOXES |
| EXP | E826 | 05/31/23 | | 12.00 | 1.80 | PRINTED COPIES - MAY 2023 (05/01/23-05/31/23) |
| EXP | E868 | 05/31/23 | | 1.50 | 1.50 | TRANSUNION - MAY 2023 |
| EXP | E864 | 06/01/23 | | 1,127.00 | 112.70 | PACER - MAY 2023 |
| EXP | E806 | 06/30/23 | | 4.96 | 4.96 | SHAREFILE - JUNE 2023 |
| EXP | E864 | 07/01/23 | | 414.00 | 41.40 | PACER - JUNE 2023 |
| EXP | E826 | 07/31/23 | | 18.00 | 2.70 | PRINTED COPIES - JULY 2023 (07/01/23-07/31/23) |
| EXP | E805 | 07/31/23 | | 1.00 | 8.23 | CERTIFIED MAIL |
| EXP | E806 | 07/31/23 | | 4.88 | 4.88 | SHAREFILE - JULY 2023 |
| EXP | E865 | 07/31/23 | | 13.60 | 13.60 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2929 - JULY 2023 |
| EXP | E864 | 08/01/23 | | 146.00 | 14.60 | PACER - JULY 2023 |
| EXP | E826 | 08/31/23 | | 4.00 | 0.60 | PRINTED COPIES - AUGUST 2023 (08/01/23-08/31/23) |
| EXP | E806 | 08/31/23 | | 4.88 | 4.88 | SHAREFILE - AUGUST 2023 |
| EXP | E864 | 09/01/23 | | 41.00 | 4.10 | PACER - AUGUST 2023 |
| EXP | E806 | 09/30/23 | | 4.91 | 4.91 | SHAREFILE - SEPTEMBER 2023 |
| EXP | E806 | 10/31/23 | | 4.79 | 4.79 | SHAREFILE - OCTOBER 2023 |
| EXP | E826 | 11/30/23 | | 8.00 | 1.20 | PRINTED COPIES - NOVEMBER 2023 (11/01/23-11/30/23) |
| EXP | E806 | 11/30/23 | | 4.97 | 4.97 | SHAREFILE - NOVEMBER 2023 |
| EXP | E806 | 12/31/23 | | 4.87 | 4.87 | SHAREFILE - DECEMBER 2023 |
| EXP | E806 | 01/31/24 | | 5.00 | 5.00 | SHAREFILE - JANUARY 2024 |
| EXP | E805 | 02/29/24 | | 1.00 | 0.90 | CERTIFIED MAIL |
| EXP | E826 | 02/29/24 | | 1.00 | 0.15 | PRINTED COPIES - FEBRUARY 2024 (02/01/24-02/29/24) |
| EXP | E806 | 02/29/24 | | 4.87 | 4.87 | SHAREFILE - FEBRUARY 2024 |
| EXP | E806 | 03/31/24 | | 4.81 | 4.81 | SHAREFILE - MARCH 2024 |
| EXP | E806 | 04/30/24 | | 4.71 | 4.71 | SHAREFILE - APRIL 2024 |
| EXP | E864 | 05/01/24 | | 480.00 | 48.00 | PACER - APRIL 2024 |

# Billing Worksheet
## Thursday, August 15, 2024
### May 2, 2023  -  August 15, 2024

### Time & Expenses Available to be billed

62130      AUTO WHOLESALE OF BOCA, LLC

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E806 | 05/31/24 | | 4.71 | 4.71 | SHAREFILE - MAY 2024 |
| EXP | E806 | 06/30/24 | | 4.65 | 4.65 | SHAREFILE - JUNE 2024 |
| EXP | E864 | 07/01/24 | | 88.00 | 8.80 | PACER - JUNE 2024 |
| EXP | E826 | 07/31/24 | | 142.00 | 21.30 | PRINTED COPIES - JULY 2024 (07/01/24-07/31/24) |
| EXP | E806 | 07/31/24 | | 4.60 | 4.60 | SHAREFILE - JULY 2024 |
| EXP | E864 | 08/01/24 | | 345.00 | 34.50 | PACER - JULY 2024 |
| EXP | E815 | 08/09/24 | | 1.00 | 30.53 | FEDEX |
| EXP | E806 | 08/09/24 | | 4.60 | 4.60 | SHAREFILE - AUGUST 2024 |
| EXP | E826 | 08/09/24 | | 304.00 | 45.60 | PRINTED COPIES - AUGUST 2024 (08/01/24-08/09/24) |
| EXP | E864 | 08/09/24 | | 136.00 | 13.60 | PACER - AUGUST 2024 |
| EXPENSES Totals | | | | 3,452.93 | 574.24 | |
| Expense Totals | | | | 3,452.93 | 574.24 | |
| | Client AUTO WHOLESALE OF BOCA, LLC Totals | | | | 105,472.84 | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

In Re:                                                         Case No. 22-15627-BKC-EPK
                                                               Chapter 7
Auto Wholesale Of Boca, LLC,

                          Debtor. /

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing *KapilaMukamal's 1st*

*and Final Application for Allowance and Payment of Compensation for Services Rendered and*

*Reimbursement of Expenses to Accountant for the Period May 2, 2023 through August 15, 2024*,

was or will be served upon the filing of the foregoing document, via the Court's Notice of Electronic

Filing upon the Registered Users listed below. A true and correct copy of Notice of Hearing, if and

once docketed, will be served via CM/ECF on all electronic recipients and via US Mail to all

required parties and a certificate of service will be filed.

Respectfully submitted this  26th  day of August, 2024.

KapilaMukamal, LLP
Accountants for the Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida  33316
954/761-1011


BY:      /s/***Soneet R. Kapila***
         Soneet R. Kapila, CPA, CFF, CIRA, CFE

Via CM/ECF:

- Michael R Bakst     efilemrb@gmlaw.com, ecf.alert+Bakst@titlexi.com; efileu1084@gmlaw.com; efileu1086@gmlaw.com; efileu386@gmlaw.com; efileu1857@gmlaw.com; efileu3163@gmlaw.com; efileu3214@gmlaw.com; efileu3291@gmlaw.com
- Michael R. Bakst     efileu1094@gmlaw.com, ecf.alert+bakst@titlexi.com; efileu1092@gmlaw.com; efileu2170@gmlaw.com; efileu386@gmlaw.com; Melissa.bird@gmlaw.com; efileu2831@gmlaw.com; efileu3214@gmlaw.com; efileu3186@gmlaw.com
- Eyal Berger     eyal.berger@akerman.com, jeanette.martinezgoldberg@akerman.com
- Marc E Brandes     mbrandes@kfb-law.com, bvillalobos@kfb-law.com

1

- John M Brennan    jack.brennan@gray-robinson.com, 2897605420@filings.docketbird.com
- Jerrell A Breslin    jb@jsjb.law, eservice@jsjb.law
- Melissa A. Campbell    mcampbell@bakerdonelson.com, achentnik@bakerdonelson.com; cranderson@bakerdonelson.com; bkcts@bakerdonelson.com
- Rilyn A Carnahan    rilyn.carnahan@gmlaw.com, efileu1089@gmlaw.com; efileu2170@gmlaw.com; efileu1094@gmlaw.com ;melissa.bird@gmlaw.com; efileu2831@gmlaw.com; efileu3186@gmlaw.com
- Alan R Crane    acrane@furrcohen.com, yfernandez@furrcohen.com; ltitus@furrcohen.com; staff1@furrcohen.com; cranear84158@notify.bestcase.com
- Patrick R Dorsey    pdorsey@slp.law, dwoodall@slp.law; pmouton@slp.law ;pdorsey@ecf.courtdrive.com
- C Craig Eller    celler@kelleylawoffice.com, bankruptcy@kelleylawoffice.com; scott@kelleylawoffice.com
- Jay L Farrow    service@farrowlawfirm.com
- Heidi A Feinman    Heidi.A.Feinman@usdoj.gov
- Jonathan S. Feldman    feldman@katiephang.com, service@katiephang.com
- Scott C Gherman    sgherman@scottghermanpa.com
- Daniel Gielchinsky    dan@dgimlaw.com, colleen@dgimlaw.com;dan_1836@ecf.courtdrive.com; eservice@dgimlaw.com
- Catherine Holly Yach Gleason    ktgleasonlegal@gmail.com
- Travis A Harvey    tharvey@butler.legal
- Michael J. Harwin    mharwin@stearnsweaver.com
- Michael S Hoffman    Mshoffman@hlalaw.com, hlaecf@gmail.com; cthornton@hlalaw.com; mshoffman@ecf.courtdrive.com; cthornton@ecf.courtdrive.com; mkennady@hlalaw.com
- Dana L Kaplan    dana@kelleylawoffice.com, bankruptcy@kelleylawoffice.com; scott@kelleylawoffice.com; sarah@kelleylawoffice.com; laurie@kelleylawoffice.com
- Amanda Klopp    amanda.klopp@akerman.com, jeanette.martinezgoldberg@akerman.com
- Philip J Landau    phil@landau.law, plandau@ecf.courtdrive.com; diane@landau.law; dlocascio@ecf.courtdrive.com
- Linda M Leali    lleali@lealilaw.com, lkennedy@lealilaw.com; LindaLealiPA@jubileebk.net
- Linda Marie Leali    trustee@lealilaw.com, F005@ecfcbis.com; lkennedy@lealilaw.com; LindaLealiPA@jubileebk.net
- Michael D Lessne    michael@lessne.law
- Matthew P. Leto    mleto@letolawfirm.com
- Nathan G Mancuso    ngm@mancuso-law.com
- David B Marks    brett.marks@akerman.com, charlene.cerda@akerman.com
- Cory Mauro    cory@maurolawfirm.com, paralegal@maurolawfirm.com; evan@maurolawfirm.com
- Nicole Testa Mehdipour    nicolem@ntmlawfirm.com, cm_ecf_service@ntmlawfirm.com; atty_mehdipour@bluestylus.com; cmecfservice@gmail.com; mehdipournr85783@notify.bestcase.com
- Nicole Testa Mehdipour    Trustee@ntmlawfirm.com, TRUSTEE_CMECF_Service@ntmlawfirm.com; FL80@ecfcbis.com; ntm@trustesolutions.net; BCasey@ntmlawfirm.com
- James B Miller    bkcmiami@gmail.com

- James C. Moon     jmoon@melandbudwick.com, ltannenbaum@melandbudwick.com; mrbnefs@yahoo.com ;jmoon@ecf.courtdrive.com; ltannenbaum@ecf.courtdrive.com; phornia@ecf.courtdrive.com
- Office of the US Trustee     USTPRegion21.MM.ECF@usdoj.gov
- John E Page     jpage@slp.law, dwoodall@slp.law; pmouton@slp.law; pmouton@ecf.courtdrive.com; jpage@ecf.courtdrive.com
- Eric S Pendergraft     ependergraft@slp.law, dwoodall@slp.law; dlocascio@slp.law; bshraibergecfmail@gmail.com; pmouton@slp.law
- Patricia A Redmond     predmond@stearnsweaver.com, jmartinez@stearnsweaver.com; cgraver@stearnsweaver.com; jless@stearnsweaver.com; mfernandez@stearnsweaver.com
- Ryan C Reinert     rreinert@shutts.com, jheard@shutts.com
- Jason S Rigoli     jrigoli@furrcohen.com, yfernandez@furrcohen.com; staff1@furrcohen.com; ltitus@furrcohen.com
- Ezequiel Joseph Romero     romeroe@bryancave.com, zeke.romero30@gmail.com
- Carlos E. Sardi     carlos@sardilaw.com, carlos@ecf.courtdrive.com;sardi.carlose.b110401@notify.bestcase.com
- Zach B Shelomith     zbs@lss.law, info@lss.law;mch@lss.law; zshelomith@ecf.inforuptcy.com
- Bradley S Shraiberg     bss@slp.law, dwoodall@slp.law; dwoodall@ecf.courtdrive.com; pmouton@slp.law
- Eric J Silver     esilver@stearnsweaver.com, jless@stearnsweaver.com; fsanchez@stearnsweaver.com; cgraver@stearnsweaver.com; mfernandez@stearnsweaver.com
- David R. Softness     david@softnesslaw.com
- Christian Somodevilla     cs@lss.law, info@lss.law; cs@ecf.courtdrive.com; mch@lss.law
- Harry Winderman     harry4334@hotmail.com, lynoramae@gmail.com, lm@whcfla.com, filings@whcfla.com
- Ryan Mitchell Wolis     rwolis@stearnsweaver.com, egraham@stearnsweaver.com

3