**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
www.flsb.uscourts.gov

In re:                                                                              **Case No: 22-15627-EPK**

**Auto Wholesale of Boca, LLC**                                   **Chapter 7**

    **Debtor.**

_____/

**SUMMARY OF FINAL FEE APPLICATION OF COUNSEL**

1.  Name of Applicant:                                   Greenspoon Marder LLP

2.  Role of Applicant:                                    Attorneys for Chapter 7 Trustee

3.  Name of Certifying  Professional:       Michael R. Bakst

4.  Date Case Filed:                                       July 22, 2022

5.  Date of Retention Order:                       May 3, 2023

    **IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:**

6.  Period for this Application:

7.  Amount of Compensation Sought:

8.  Amount of Expense Reimbursement Sought

    **IF FINAL APPLICATION, COMPLETE 9, 10 AND 11 BELOW:**

9.  Period for this Application            May 3, 2023 through July 31, 2024

10. Total Amount of Compensation Sought During Case:              *$395,896.50

11. Total Amount of Expense Reimbursement Sought During Case:       $12,201.22

12. Amount of Original Retainer(s).  Please disclose both Fee Retainer and Cost Retainer if such Retainer has been received:    N/A

13. Current Balance of Retainer(s) remaining  N/A

14. Last Monthly Operating Report filed (Month/Year and ECF No.)  N/A

15. If case is a Chapter 11, current funds in Chapter 11 case:  N/A

16. If case is a Chapter 7, current funds held by Chapter 7 Trustee:              $787,324.64

 *Applicant seeks an award of fees in the amount of $395,896.50 and reimbursement of costs in the amount of $12,201.22. However, due to the funds collected in this case, the Applicant is voluntarily reducing his fees by 2.8% (or $11,085.10) to $384,811.40. Such 2.8% reduction of fees is specifically conditioned upon an agreement by James B. Miller, Esq ("Miller") and Berkowitz Pollack Brant Advisors and CPAs ("Berkowitz") to equally reducing their professional fees by the same percentage with the understanding that such reduction by Greenspoon Marder LLP shall be earmarked towards Chapter 11 administrative claims which shall exclude the professional fees of both Miller and Berkowitz. Only the 2.8% reduction of professional fees by Greenspoon Marder LLP is being earmarked in this fashion such that this earmarking only applies to such reduced fee amount. The Applicant seeks payment of fees in the amount of $384,811.40 and reimbursement of costs in the amount of $12,201.22, for a total payment at this time of $397,012.62.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
www.flsb.uscourts.gov

In re:                                                          Case No: 22-15627-EPK

**Auto Wholesale of Boca, LLC**                                 **Chapter 7**

   **Debtor.**
_____/

<u>**FINAL FEE APPLICATION**</u>

   Greenspoon Marder LLP, attorneys for the Chapter 7 Trustee, applies for final compensation for fees for services rendered and costs incurred in this Chapter 7 proceeding.  This application is filed pursuant to 11 U.S.C. §330 and Bankruptcy Rule 2016, and meets all of the requirements as set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  The exhibits attached to this application pursuant to the Guidelines, are:

   **Exhibits "1-A and 1-B"** – Summary of Professional and Paraprofessional Time.

   **Exhibit "2"** – Summary of Requested Reimbursements of Expenses.

   **Exhibit "3"** – The applicant's complete time records, in chronological order, by activity code category for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.

   **Exhibit "4"** – Spreadsheet of previous interim fee applications:  See Attached

   The applicant believes that the requested fee of **$395,896.50 for 674.40 hours** worked is reasonable considering the twelve factors enumerated in <u>Johnson v. Georgia Highway Express, Inc.,</u> 488 F.2d 714 (5th Circuit 1974) made applicable to the bankruptcy proceedings by <u>In re First Colonial Corp. of America</u>, 544 F.2d 1291 (5th Circuit 1977), as follows:

   1.      <u>**THE TIME AND LABOR REQUIRED**</u>:

           The time expended by the applicant for legal services furnished to the Chapter 7 Trustee as appears on Exhibit "A" does not reflect and cannot reflect all of the time actually expended by the applicant. Many telephone calls, routine correspondence, requests by creditors regarding the status of the Chapter 7

case and their individual claims cannot be reduced to time recordation and would increase the amount of time expended by the applicant in this case.

**2.    THE NOVELTY AND DIFFICULTY OF THE SERVICES RENDERED:**

The Chapter 7 proceeding presented several matters that required the services and skill of an experienced bankruptcy attorney.

**3.    THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE:**

The applicant has devoted substantial time in the representation of the Chapter 7 Trustee as more fully appears on Exhibit "A".  The applicant is aware of no other specific employment which was precluded as a result of its accepting this case, but had the applicant not accepted this employment, the time spent in this case would have been spent on other matters which would pay an hourly compensation on a current basis.

**4.    THE CUSTOMARY FEE:**

The hourly rate charged by Greenspoon Marder LLP, reflects the hourly rates the applicant bills to its clients in other similar bankruptcy cases; which is customary for attorneys in the Southern District of Florida of similar skill and experience.

The hourly rate charged for timekeepers who worked on this bankruptcy are as follows:

| Name | Title | Billed Per Hour |
|---|---|---:|
| Michael R. Bakst | Partner | $655.00-$665.00 |
| Rilyn Carnahan | Partner | $540.00-$550.00 |
| John H. Pelzer | Partner | $920.00 |
| Jason Brown | Law Clerk | $175.00 |

**5.    TIME LIMITATIONS IMPOSED BY THE CLIENT OR OTHER CIRCUMSTANCES:**

The services performed by the applicant were performed under time constraints imposed by the Chapter 7 Trustee.  Therefore, considerable time was expended within short periods of time to produce the pleadings, responses to other pleadings, and settlement documents, predicated upon the Chapter 7 Trustee's proposed actions to resolve the issues in this bankruptcy estate.

**6.**     <u>THE EXPERIENCE, REPUTATION, AND ABILITY OF THE APPLICANT:</u>

Greenspoon Marder LLP with Michael R. Bakst as lead attorney, have substantial bankruptcy experience and have appeared numerous times before this Court on other matters and their reputation and abilities are well known to this Court.

**7.**     <u>UNDESIRABILITY OF THE CASE:</u>

The representation of this Chapter 7 estate was not undesirable.

**8.**     <u>THE LEGAL STANDARD:</u>

The applicable legal standard for compensation under 11 U.S.C. §330 is based on time, nature, extent, and value of the applicant's services, as well as the cost of comparable services other than in a case under Title 11. Therefore, it is respectfully required that the Court consider the reasonableness of the fee required by the applicant.

**9.**     <u>CASE NARRATIVE:</u>

On July 22, 2022, this case was commenced by the filing of a voluntary Chapter 11 Subchapter V bankruptcy petition for the Debtor, Auto Wholesale of Boca, LLC (the "Bankruptcy Case").

On January 31, 2023, FVP Opportunity Fund III, LP filed *FVP's Motion To Dismiss or Convert To Chapter 7* [ECF No. 390] and on February 13, 2023 a *Joinder to Motions to Dismiss or Convert Case* [ECF No. 428] was filed by Franklin Capital Funding, LLC. This Bankruptcy Case was ultimately converted to one under Chapter 7 on May 1, 2023, through an *Order Converting Case Under Chapter 11 To Case Under Chapter 7* [ECF No. 584]

On May 2, 2023, the United States Trustee filed the Notice Appointing Michael R. Bakst as Chapter 7 Trustee (the "Notice of Appointment") [ECF No. 589] and duly appointed the Trustee as the Chapter 7 trustee for the Debtor's estate (the "Estate"). Upon appointment the Trustee was required to review adversarial matters, interview multiple creditors and third parties in relation to the vehicle inventory in the possession of the estate, review all filings from the chapter 11 portion of the case along with the pending adversary proceeding, take possession of and secure the vehicle inventory, and maintain insurance.

Accordingly, the Trustee quickly filed an *Ex Parte Application to Employ Michael R. Bakst, Esq. and Greenspoon Marder LLP* as attorneys for Trustee on May 2, 2023 [ECF No. 594]. The Court entered the *Order Granting Trustee's Ex Parte Application to Employ Attorney for Trustee* on May 3, 2023 [ECF No. 597].

Due to the amount of vehicle inventory in the possession of the estate, the obvious tax and tracing issues, the need to prepare and file tax returns, and the need for an avoidable transfer analysis, the Trustee immediately filed an *Ex-Parte Application of Trustee For Employment of Soneet R. Kapila, CPA And Kapilamukamal As Accountants Deemed Effective May 2, 2023* [ECF No. 605], and on May 4, 2023 the *Ex-Parte Order Granting Ex-Parte Application Of Trustee For Employment Of Soneet R. Kapila, CPA And Kapilamukamal As Accountants Deemed Effective As Of May 2, 2023* was entered.

The Debtor's 341 Meeting of Creditors was held and concluded on June 8, 2023 [ECF No. 590].

The Trustee acted to expeditiously liquidate the vehicle inventory, and on or around May 9, 2023, Counsel filed a *Motion to Sell Free and Clear of Liens (Vehicles) pursuant to 11 USC 363(f) and Motion to Approve Retention of Auction America Inc. as Auctioneer* [ECF No. 618] ("Motion to Sell"). This same Motion to Sell was adjourned several times due to multiple objections and responses filed by interested parties and creditors. Counsel participated in many conference calls and attended multiple continued hearings with objecting parties in an effort to resolve objections and at least employ an auctioneer who could conduct security at the storage location and advertise and sell the vehicles.

In the meantime, the Trustee's counsel was required to address objections to the Trustee's auctioneer and alternative auctioneers proposed by the objecting parties claiming a security interest in the vehicles, objections to the Trustee's proposed auctioneer's fee, objections to the Trustee's requested carveout, motions to compel the Trustee to abandon vehicles and others requesting abandonment of specific vehicles, an appeal of the Court's order on the "Stephens" vehicle and a motion to stay the sale pending an appeal.

While the *Order Granting In Part Expedited Motion To Authorize Sale* [ECF No. 694] was entered on June 16, 2023, it was not without significant negotiation of its terms with objecting parties.

Upon the Court's approval of the Trustee's proposed sale process, buyers began contacting Counsel for inspection and information on the vehicles in the auction.

For the purpose of protecting the interest of all parties on July 12, 2023, Counsel filed *Trustee's Motion For Direction From Court As To Appropriate Repository For Net Proceeds Of Auction Sale* [ECF No. 727], and on July 27, 2023 an Order was entered granting same, ordering that all funds would be held in a CRIS Disputed Ownership Fund within the court registry.

On July 21, 2023, Counsel filed *Trustee's Expedited Motion To Approve Sale After Auction Of 2016 USSV Ford Rhino* [ECF No. 735], and on the same date Counsel also filed *Trustee's Expedited Motion (I) To Approve Sale Of 2019 Lamborghini Urus, And (Ii) To Compel Endorsement and Turnover Of Title To 2019 Lamborghini Urus From C&K Auto Imports, Inc. And/Or C&K Auto Imports South, Inc. Pursuant To 11 U.S.C. §542(A)* [ECF No. 736] a hearing on both matters was held on July 26, 2023, and the *Order Granting Trustee's Expedited Motion (I) To Approve Sale Of 2019 Lamborghini Urus, And (II) To Compel Endorsement And Turnover Of Title To 2019 Lamborghini Urus From C&K Auto Imports, Inc. And/Or C&K Auto Imports South, Inc. Pursuant To 11 U.S.C. §542(A)* was granted on July 27, 2023.

Unfortunately*,* though the Trustee attempted to administer the Ford Rhino, after the hearing Counsel filed an *Trustee's Emergency Motion To Abandon Personal Property, Consisting Of A 2016 USSV Ford Rhino, Effective Immediately* [ECF No. 755], because the Trustee became aware that its ownership was disputed when the alleged owner came foward. This Motion was immediately granted on August 1, 2023 with an *Order Granting Trustee's Emergency Motion To Abandon Personal Property, Consisting Of A 2016 Ussv Ford Rhino, Effective Immediately* [ECF No. 762].

Finally on August 15, 2023, the Auctioneer's Report of Sale [ECF No. 778] was filed reflected the results of the auction on July 18, 2023. On November 13, 2023, as directed by the court Counsel filed *Trustee's Motion To: (1) Confirm Reimbursement Of Auctioneer's Expenses, And (2) Approve Reimbursement Of Insurance Expenses To FVP And To Estate, From Auction Proceeds Prior To Deposit*

*Into Court Registry, And (3) Deposit Net Auction Proceeds Into Court Registry; And (4) Retain Jurisdiction Over Net Proceeds As It Pertains To Disputes Arising Out Of Auction Or Acts Or Omissions Of Auctioneer* [ECF No. 802], and on November 14, 2023 an Order was entered granting same, authorizing reimbursement of fees to the Auctioneer, reimbursement to FVP for vehicle insurance payments, and $2,107,548.61 net funds were deposited into the Court Registry in accordance with the *Order Granting Trustee's Motion for Direction from Court as to Appropriate Repository for Net Proceeds of Auction Sale* [ECF No. 749].

Further, during the Trustee's sale process, on June 22, 2023, FVP filed its Motion for Stay Relief [ECF No. 700]. The time detail attached to this fee application will reflect that counsel spent a significant amount of time reviewing the motion and the complaint for which FVP sought stay relief, and then negotiating with FVP the order granting stay relief so that the estate was protected and so that the Trustee would not be required to object and litigate such an objection.

Please further note that throughout the duration of this case Counsel prepared many subpoenas to many banks and other third parties, some which required setting a Rule 2004 Examination Duces Tecum in person and some only to produce documents to the Trustee. Counsel reviewed the documents produced; prepared for and conducted numerous 2004 examinations and requested additional documentation which also had to be reviewed, to ensure that the Trustee investigated all available accounts for any transfers within two years of filing.

On January 2, 2024, Counsel filed *Trustee's Motion To Approve Stipulation To Compromise Controversy Between Trustee, M&M Development Consultants, LLC, Eli Tal, Tal Bareket, LLC, And Kavod Real Estate, LLC* [ECF No. 809]. This Motion was filed so that the estate could collect money owed to the Debtor relating to the 2019 Lamborghini Urus VIN # ZPBUA1ZL7KLA03750. On January 29, 2024 the *Order Granting Motion To Approve Stipulation To Compromise Controversy Between Trustee, M&M Development Consultants, LLC, Eli Tal, Tal Bareket, LLC, And Kavod Real Estate, LLC* [ECF No. 811] was entered. This settlement required a tremendous amount of time where the settling party was not cooperative, did not communicate fluently in English, necessitating an intermediary, and apparently the vehicle had been damaged.

After many months of negotiations, on May 29, 2024, counsel filed the *Motion To Approve Stipulation To Compromise Controversy Between Trustee, Moshe Farache, Lisa Farache, Chase Farache, Michele Martin, Farache Enterprises, Inc., M&M Development Consultants, LLC, Express Emergency Services, Inc., Mazel Tov, Inc., And 1001 Clint Moore, LLC* [ECF No. 827], which resolved potential avoidable transfers. On July 3, 2024 the *Order Granting Motion To Approve Stipulation To Compromise Controversy Between Trustee, Moshe Farache, Lisa Farache, Chase Farache, Michele Martin, Farache Enterprises, Inc., M&M Development Consultants, LLC, Express Emergency Services, Inc., Mazel Tov, Inc., And 1001 Clint Moore, LLC* [ECF No. 833] was entered.   Counsel was also forced to incur fees as the result of an objection to the Trustee's settlement with the Farache Parties.   Counsel spent a significant amount of time meeting with the objecting party before the objection was filed and then preparing for the hearing after the objection was filed.

Counsel also assisted the Trustee with Objections to Claims, which required reviewing the claims, preparing the objections, and submitting Orders granting same.

The narrative above is only a summary of general tasks undertaken by counsel in this case and does not convey all of the time spent by counsel, nor does it restate the docket.   For more detail, undersigned counsel would  refer interested parties to the time detail and to the docket.

The Trustee informed counsel that all funds have been obtained and collected and the case is now ready to close.

10.   **CATERGORIES:**

   I.   **ADVERSARY PROCEEDINGS:**
      The facts surrounding the adversary proceedings are explained within the Case Narrative.

   II.   **CONTESTED MATTERS:**
      The facts surrounding the contested matters are explained within the Case Narrative.

   III.   **FEE/EMPLOYMENT:**
      Review files; prepare Final Fee Application.

11.    <u>CASE STATUS:</u>

All monies have been received and property administered, and this case is ready to close.

WHEREFORE, applicant seeks a final approval of fees in the amount of $395,896.50, plus reimbursement of costs in the amount of $12,201.22 for a total of $408,097.72, bur applicant is voluntarily reducing his fees and only seeks payment of fees in the amount of $384,811.40, in addition to reimbursement of costs in the amount of $12,201.22, for a total payment of $397,012.62 for fees and costs requested at this time.

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true copy of the application, with all exhibits, has been furnished to all parties listed below in the manner indicated, this 4th day of September, 2024.

**GREENSPOON MARDER LLP**

/s/ Michael R. Bakst
MICHAEL R. BAKST, ESQ.
Florida Bar No.: 866377
Attorneys for Trustee
525 Okeechobee Blvd., Suite 900
West Palm Beach, FL 33401
T:  (561) 838-4523
Email: Michael.bakst@gmlaw.com

**Mailing Information for Case 22-15627-EPK**

Electronic Mail Notice List
The following is the list of <u>parties</u> who are currently on the list to receive email notice/service for this case.

- Michael R Bakst    efilemrb@gmlaw.com,
  ecf.alert+Bakst@titlexi.com;efileu1084@gmlaw.com;efileu1086@gmlaw.com;efileu386@gmlaw.com;efileu1857@gmlaw.com;efileu3163@gmlaw.com;efileu3214@gmlaw.com;efileu3291@gmlaw.com
- Michael R. Bakst    efileu1094@gmlaw.com,
  ecf.alert+bakst@titlexi.com;efileu1092@gmlaw.com;efileu2170@gmlaw.com;efileu386@gmlaw.com;Melissa.bird@gmlaw.com;efileu2831@gmlaw.com;efileu3214@gmlaw.com;efileu3186@gmlaw.com
- Eyal Berger    eyal.berger@akerman.com, jeanette.martinezgoldberg@akerman.com
- Marc E Brandes    mbrandes@kfb-law.com, bvillalobos@kfb-law.com
- John M Brennan    jack.brennan@gray-robinson.com, 2897605420@filings.docketbird.com
- Jerrell A Breslin    jb@jsjb.law, eservice@jsjb.law
- Melissa A. Campbell    mcampbell@bakerdonelson.com,
  achentnik@bakerdonelson.com;cranderson@bakerdonelson.com;bkcts@bakerdonelson.com
- Rilyn A Carnahan    rilyn.carnahan@gmlaw.com,
  efileu1089@gmlaw.com;efileu2170@gmlaw.com;efileu1094@gmlaw.com;melissa.bird@gmlaw.com;efileu2831@gmlaw.com;efileu3186@gmlaw.com
- Alan R Crane    acrane@furrcohen.com,
  yfernandez@furrcohen.com;ltitus@furrcohen.com;staff1@furrcohen.com;cranear84158@notify.bestcase.com
- Patrick R Dorsey    pdorsey@slp.law, dwoodall@slp.law;pmouton@slp.law;pdorsey@ecf.courtdrive.com
- C Craig Eller    celler@kelleylawoffice.com, bankruptcy@kelleylawoffice.com;scott@kelleylawoffice.com
- Jay L Farrow    service@farrowlawfirm.com
- Heidi A Feinman    Heidi.A.Feinman@usdoj.gov
- Jonathan S. Feldman    feldman@katiephang.com, service@katiephang.com
- Scott C Gherman    sgherman@scottghermanpa.com

- Daniel Gielchinsky    dan@dgimlaw.com,
  colleen@dgimlaw.com;dan_1836@ecf.courtdrive.com;eservice@dgimlaw.com
- Catherine Holly Yach Gleason    ktgleasonlegal@gmail.com
- Travis A Harvey    tharvey@butler.legal
- Michael J. Harwin    mharwin@stearnsweaver.com
- Michael S Hoffman    Mshoffman@hlalaw.com,
  hlaecf@gmail.com;cthornton@hlalaw.com;mshoffman@ecf.courtdrive.com;cthornton@ecf.courtdrive.com;mkennady@hlalaw.com
- Dana L Kaplan    dana@kelleylawoffice.com,
  bankruptcy@kelleylawoffice.com;scott@kelleylawoffice.com;sarah@kelleylawoffice.com;laurie@kelleylawoffice.com
- Amanda Klopp    amanda.klopp@akerman.com, jeanette.martinezgoldberg@akerman.com
- Philip J Landau    phil@landau.law, plandau@ecf.courtdrive.com;diane@landau.law;dlocascio@ecf.courtdrive.com
- Linda M Leali    lleali@lealilaw.com, lkennedy@lealilaw.com;LindaLealiPA@jubileebk.net
- Linda Marie Leali    trustee@lealilaw.com, F005@ecfcbis.com;lkennedy@lealilaw.com;LindaLealiPA@jubileebk.net
- Michael D Lessne    michael@lessne.law
- Matthew P. Leto    mleto@letolawfirm.com
- Nathan G Mancuso    ngm@mancuso-law.com
- David B Marks    brett.marks@akerman.com, charlene.cerda@akerman.com
- Cory Mauro    cory@maurolawfirm.com, paralegal@maurolawfirm.com;evan@maurolawfirm.com
- Nicole Testa Mehdipour    nicolem@ntmlawfirm.com,
  cm_ecf_service@ntmlawfirm.com;atty_mehdipour@bluestylus.com;cmecfservice@gmail.com;mehdipournr85783@notify.bestcase.com
- Nicole Testa Mehdipour    Trustee@ntmlawfirm.com,
  TRUSTEE_CMECF_Service@ntmlawfirm.com;FL80@ecfcbis.com;ntm@trustesolutions.net;BCasey@ntmlawfirm.com
- James B Miller    bkcmiami@gmail.com
- James C. Moon    jmoon@melandbudwick.com,
  ltannenbaum@melandbudwick.com;mrbnefs@yahoo.com;jmoon@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- John E Page    jpage@slp.law,
  dwoodall@slp.law;pmouton@slp.law;pmouton@ecf.courtdrive.com;jpage@ecf.courtdrive.com
- Eric S Pendergraft    ependergraft@slp.law,
  dwoodall@slp.law;dlocascio@slp.law;bshraibergecfmail@gmail.com;pmouton@slp.law
- Patricia A Redmond    predmond@stearnsweaver.com,
  jmartinez@stearnsweaver.com;cgraver@stearnsweaver.com;jless@stearnsweaver.com;mfernandez@stearnsweaver.com
- Ryan C Reinert    rreinert@shutts.com, jheard@shutts.com
- Jason S Rigoli    jrigoli@furrcohen.com, yfernandez@furrcohen.com;staff1@furrcohen.com;ltitus@furrcohen.com
- Ezequiel Joseph Romero    romeroe@bryancave.com, zeke.romero30@gmail.com
- Carlos E. Sardi    carlos@sardilaw.com, carlos@ecf.courtdrive.com;sardi.carlose.b110401@notify.bestcase.com
- Zach B Shelomith    zbs@lss.law, info@lss.law;mch@lss.law;zshelomith@ecf.inforuptcy.com
- Bradley S Shraiberg    bss@slp.law, dwoodall@slp.law;dwoodall@ecf.courtdrive.com;pmouton@slp.law
- Eric J Silver    esilver@stearnsweaver.com,
  jless@stearnsweaver.com;fsanchez@stearnsweaver.com;cgraver@stearnsweaver.com;mfernandez@stearnsweaver.com
- David R. Softness    david@softnesslaw.com
- Christian Somodevilla    cs@lss.law, info@lss.law;cs@ecf.courtdrive.com;mch@lss.law
- Harry Winderman    harry4334@hotmail.com, lynoramae@gmail.com,lm@whcfla.com,filings@whcfla.com
- Ryan Mitchell Wolis    rwolis@stearnsweaver.com, egraham@stearnsweaver.com

## CERTIFICATION

1.      I have been designated by **Greenspoon Marder LLP** (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for inhouse photocopies and outgoing  facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:

**I HEREBY CERTIFY** that the foregoing is true and correct.

                                        **GREENSPOON MARDER LLP**

                                        /s/ Michael R. Bakst
                                        MICHAEL R. BAKST, ESQ.
                                        Florida Bar No.: 866377


**Dated:   September 4, 2024**

**EXHIBIT 1-A**
**SUMMARY OF PROFESSIONAL AND**
**PARAPROFESSIONAL TIME**

**PROFESSIONALS**

| Name | Year Licensed | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Rilyn Carnahan | 12/31/2002 | 292.40 | 540.00 | 157,896.00 |
| Rilyn Carnahan | 12/31/2002 | 68.70 | 550.00 | 37,785.00 |
| Michael R. Bakst | 12/31/1990 | 249.80 | 655.00 | 163,619.00 |
| Michael R. Bakst | 12/31/1990 | 51.40 | 665.00 | 34,181.00 |
| John H. Pelzer | | 0.40 | 920.00 | 368.00 |
| SUBTOTALS | | **662.70** | $666.00 | **$393,849.00** |

**PARAPROFESSIONALS**

| Name | Year Licensed | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Jason Brown | | 11.70 | 175.00 | 2,047.50 |
| SUBTOTALS | | **11.70** | $175.00 | **$2,047.50** |

**TOTAL:**

| | |
|---|---|
| Total Hours by Professional and Paraprofessional: | 674.40 |
| "Blended" Hourly Rate: ** | $587.04 |
| | $395,896.50 |
| Total Professional and Paraprofessional Fees: | |

\* Indicate any changes in hourly rate during this Application and the date of such change:  **NONE**

\*\* Hourly Rate Totals Indicate "blended" hourly rate.

**Exhibit "1-B"**
**Summary of Professional and Paraprofessional Time by**
**Activity Code Category for this Time Period Only**

| Task Code | Name | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| **B111 - Contested Matters** | | | | | |
| | Michael R. Bakst | Partner | 655.00 | 290.30 | 190,660.50 |
| | Rilyn Carnahan | Partner | 540.00 | 355.80 | 192,810.00 |
| | SUBTOTALS | | | 646.10 | 383,470.50 |
| **B118 - Adversary Proceedings** | | | | | |
| | Rilyn Carnahan | Partner | 540.00 | 5.30 | 2,871.00 |
| | SUBTOTALS | | | 5.30 | 2,871.00 |
| **B119 - Appeals** | | | | | |
| | Michael R. Bakst | Partner | 655.00 | 8.00 | 5,240.00 |
| | SUBTOTALS | | | 8.00 | 5,240.00 |
| **B160 - Fee/Employment Applications** | | | | | |
| | Michael R. Bakst | Partner | 655.00 | 2.90 | 1,899.50 |
| | SUBTOTALS | | | 2.90 | 1,899.50 |
| **B410 - General Bankruptcy Advice/Opinions** | | | | | |
| | Jason Brown | Law Clerk | 175.00 | 11.70 | 2,047.50 |
| | SUBTOTALS | | | 11.70 | 2,047.50 |
| **L120 - Analysis/Strategy** | | | | | |
| | John H. Pelzer | Partner | 920.00 | 0.40 | 368.00 |
| | SUBTOTALS | | | 0.40 | 368.00 |

**EXHIBIT 2**
**Summary of Requested Reimbursement of Expenses**
**for this Time Period Only**

**(If this is a final application which does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well)**

| | | |
|---|---|---|
| 1. | Filing Fees | $188.00 |
| 2. | Process Service Fees | $11.76 |
| 3. | Witness Fees | $0.00 |
| 4. | Court Reporter Fees and Transcripts | $0.00 |
| 5. | Lien and Title Searches | $0.00 |
| 6. | Photocopies | |
| | (a) In-house Copies | $0.00 |
| | (b) Outside Copies | $0.00 |
| 7. | Postage | $10,662.70 |
| 8. | Overnight Delivery Charges (FedEx) | $341.04 |
| 9. | Outside Courier/Messenger Services | $0.00 |
| 10. | Long-Distance Telephone Charges | $0.00 |
| 11. | Long-Distance Fax Transmissions | $0.00 |
| 12. | Computerized Research | $997.72 |
| 13. | Out of Southern District of Florida Travel | |
| | (a) Transportation / Lodging | $0.00 |
| | (b) Meals | $0.00 |
| 14. | Other Permissible Expenses | |
| Total Expense Reimbursement Requested | | **$12,201.22** |

10

# GreenspoonMarder

Trade Centre South - Suite 700
100 West Cypress Creek Road
Fort Lauderdale, Florida 33309
Toll Free (888) 491-1120
Fax (954) 343-6272
Federal Tax ID 59-2402121

07/31/2024

Invoice No. 1542500
File No. 29511.0636

FOR PROFESSIONAL SERVICES RENDERED

Auto Wholesale of Boca, LLC

**B111-Contested Matters**

| | | | | |
|---|---|---|---|---|
| 05/02/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with P. Dorsey regarding case and facts leading up to conversion. |
| 05/03/2023 | M.Bakst | 2.70 | 1,768.50 | Review Schedules, Statement of Financial Affairs and all amendments; review notes from conversations with counsel and emails as to same; evaluate apparent possible avoidance actions, litigation claims to recover certain assets and possible lease assumption and assignment issues; prepare email to Debtor's counsel outlining follow up information needed for same; email to accountant as to same. |
| 05/03/2023 | M.Bakst | 1.60 | 1,048.00 | Review information as to attempts to settle adversary proceeding involving vehicles; emails regarding same; discuss same with Brad Shraiberg. |
| 05/03/2023 | M.Bakst | 0.70 | 458.50 | Review emails regarding pending litigation with Debtor; internal emails as to same. |

11

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/03/2023 | M.Bakst | 1.20 | 786.00 | Emails since yesterday through to today with legal department at TD Bank regarding parameters of DIP account and authority for turning over funds upon conversion. |
| 05/04/2023 | M.Bakst | 0.30 | 196.50 | Review and respond to emails from Jim Miller as to his representation of Moshe Farache and limits on same involving LLC case. |
| 05/04/2023 | M.Bakst | 0.60 | 393.00 | Emails with Carlos Sardi regarding Mercedes subject to court order; review court order; internal conferences as to same. |
| 05/04/2023 | M.Bakst | 0.70 | 458.50 | Discuss pending legal proceedings through adversary proceedings with Jim Miller; review related documents. |
| 05/04/2023 | M.Bakst | 1.40 | 917.00 | Prepare for and participate in conference call with counsel for FVP; emails regarding same, including follow up email. |
| 05/04/2023 | M.Bakst | 0.40 | 262.00 | Emails with TD Bank regarding turnover of estate funds from DIP account. |
| 05/04/2023 | R.Carnahan | 1.40 | 756.00 | Prepare for and participate in zoom meeting with counsel for FVP and Trustee; conference with Trustee afterward |
| 05/05/2023 | M.Bakst | 1.60 | 1,048.00 | Review emails with debtor's counsel and others as to requested financial documents; emails with Jim Miller as to same; internal emails as to same. |
| 05/05/2023 | M.Bakst | 0.70 | 458.50 | Review certain pleadings involving Benidt Investments/Slinger, LLC and title to Lamborghini being held by Jim Miller; emails with attorney Michael Harwin as to same. |

12

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/05/2023 | M.Bakst | 0.70 | 458.50 | Emails with proposed auctioneer and Carlos Sardi as to payment of $70,000.00 and coordination of turnover of Mercedes. |
| 05/05/2023 | M.Bakst | 2.00 | 1,310.00 | Review all dockets, including of adversary proceedings; review information as to vehicles in possession; prepare email to attorneys for various claimants outlining proposal for sale of vehicles, making introduction and seeking input; review response from one creditor. |
| 05/05/2023 | R.Carnahan | 1.80 | 972.00 | Review schedules and amended schedules in case |
| 05/05/2023 | R.Carnahan | 0.40 | 216.00 | Various emails from MRB to counsel for various creditors |
| 05/05/2023 | R.Carnahan | 0.30 | 162.00 | Various emails back and forth with C. Sardi regarding obtaining his client's car and timing. |
| 05/08/2023 | M.Bakst | 0.40 | 262.00 | Emails internally and with Melissa Davis at Kapila Mukamal as to obtaining information from Joel Glick; internal emails as to his request for conference cal. |
| 05/08/2023 | M.Bakst | 0.20 | 131.00 | Discuss matter on telephone with David Softness. |
| 05/08/2023 | M.Bakst | 0.30 | 196.50 | Emails with Jerry Bresling regarding emails sent from Harry Winderman. |
| 05/08/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails from Harry Winderman on behalf of Karma initially demanding abandonment; review and respond to emails from Harry Winderman demanding that I seek turnover of Lamborghini in possession of third parties. |
| 05/08/2023 | M.Bakst | 0.40 | 262.00 | Emails with and discussion with Brad Shraiberg as to efforts to reach settlement among competing parties to vehicles. |

13

Invoice No. 1542500

| 05/08/2023 | M.Bakst | 1.80 | 1,179.00 | Internal emails and conferences regarding preparation of emergency application to employ auctioneer, including certain information needed for same; begin preparation of same. |
| 05/08/2023 | M.Bakst | 0.40 | 262.00 | Emails with auctioneer as to efforts to obtain order employing Auction America and filing of motion to approve sale. |
| 05/08/2023 | M.Bakst | 0.30 | 196.50 | Emails with Chuck Candler, insurance agent, regarding efforts to secure insurance now that Debtor is in Chapter 7 and obstacles regarding same. |
| 05/08/2023 | M.Bakst | 0.30 | 196.50 | Emails with auctioneer regrading turning over Mercedes pursuant to court order regarding same, including logistics with same. |
| 05/08/2023 | M.Bakst | 3.70 | 2,423.50 | Emails and conferences throughout the day regarding preparing motion to approve sale of vehicles free and clear with liens to attach to proceeds; compile and send related emails to Rilyn Carnahan for purposes of same. |
| 05/08/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee regarding preparing motion to sell cars, surcharge, issues with surcharge, etc. |
| 05/08/2023 | R.Carnahan | 2.10 | 1,134.00 | Review adversary docket |
| 05/08/2023 | R.Carnahan | 2.10 | 1,134.00 | Prepare portions of motion to approve sale; research for caselaw addressing same for insertion into motion |
| 05/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with courtroom deputy regarding Judge's availability for expedited hearing |
| 05/08/2023 | R.Carnahan | 0.50 | 270.00 | Various emails back and forth with Trustee regarding specifics for motion to approve sale. |
| 05/08/2023 | R.Carnahan | 1.20 | 648.00 | Review docket in main case |

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/08/2023 | R.Carnahan | 0.90 | 486.00 | Correspondence from H. Winderman regarding abandoning vehicles; review transcript sent |
| 05/08/2023 | R.Carnahan | 1.10 | 594.00 | Research for caselaw addressing sales of property under 363f4 for motion to approve sale ; read and analyze facts of cases |
| 05/09/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Harry Windermal as to alleged upcoming purchase contract. |
| 05/09/2023 | M.Bakst | 1.10 | 720.50 | Review emails and OneDrive for any additional documents sent by Debtor's counsel or principal; review related emails; follow up emails back and forth with Jim Miller regarding same, including hardware and software. |
| 05/09/2023 | M.Bakst | 0.60 | 393.00 | Emails with accountants as to securing hardware and software, including data, and issues with same. |
| 05/09/2023 | M.Bakst | 0.60 | 393.00 | Emails and telephone discussions with Stan Crooks as to issues surrounding auction. |
| 05/09/2023 | M.Bakst | 1.20 | 786.00 | Review related pleadings as to Benidt Investments/Slinger, LLC, and 2020 silver Lamborghini in preparation for conference call with Michael Harwin and Trish Redmond; participate in conference call with them and Rilyn Carnahan; prepare internal memo as to same. |
| 05/09/2023 | M.Bakst | 3.20 | 2,096.00 | Emails and conferences throughout the day with multiple people regarding motion to approve sale, motion to hire auctioneer, motion to abandon and motion to reject lease; review and revise same; follow up emails into the evening with various persons as to same. |

15

Invoice No. 1542500

| 05/09/2023 | R.Carnahan | 0.40 | 216.00 | Prepare and upload order shortening time for notice of hearing on motion to approve sale. |
| 05/09/2023 | R.Carnahan | 0.60 | 324.00 | Prepare and file motion to shorten time for notice of hearing on motion to approve sale |
| 05/09/2023 | R.Carnahan | 1.00 | 540.00 | Participate in conference call with MRB, T. Redmond, M. Harwin regarding their client's car; review documents related to vehicle and facts surrounding same; discuss with Trustee afterward. |
| 05/09/2023 | R.Carnahan | 6.10 | 3,294.00 | Prepare remainder of motion to approve sale; edit/revise same; edit same to include motion to employ auctioneer and documents pertaining to same; discuss with Trustee before filing and make Trustee's requested addition; file motion; email court for hearing date. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/10/2023 | M.Bakst | 8.00 | 5,240.00 | Time incurred throughout the day preparing for emergency hearing for sale set for tomorrow, which includes sending and/or responding to at least 30 emails; internal conferences; review of motion for stay pending appeal filed by Stephens (including reviewing court rulings regarding same) and legal research as to legal standard for stay pending appeal; review docket, pleadings and orders regarding Benidt claim to Lamborghini; prepare email to counsel for Benidt outlining position regarding his vehicle; Zoom call with David Softness and Rilyn Carnahan as to issues involving upcoming hearing; email and telephone call to attempt to reach purported auctioneer recommended by FVP; review certain documents sent as to possible insurance; discuss matter with Patrick Dorsey. |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence between E. Appell and Trustee regarding objection to motion to approve sale due to pendency of appeal; response by Trustee regarding court's ruling that Stephens does not own vehicle |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Auctioneer regarding which vehicles are at any other location |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from L. Leali regarding clarifying that language in motion that proceeds of surcharge will benefit unsecured creditors will not exclude admins |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Emails between D. Softness and courtroom deputy regarding notice of hearing and lack of zoom link |

17

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review motion to abandon Ford Rhino |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence between trustee and insurance agent regarding obtaining insurance |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Follow up with trustee regarding status of insurance |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS for NOH for motion to approve sale |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Coordinate for calendaring deadlines in appeal. |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Auctioneer regarding attending tomorrow's hearing |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee regarding whether we should be prepared to give testimony at tomorrow's hearing; discuss whether auctioneer should attend |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order shortening time for notice of hearing on motion to approve sale; coordinate for service of same |
| 05/10/2023 | R.Carnahan | 0.40 | 216.00 | Conference call with Trustee and Maher Essawi regarding vehicles and potential offer |
| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Receive / review email from D. Softness with information regarding alternate auctioneer; review information attached |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee to alternate auctioneer regarding his experience in handling bankruptcy auctions among other questions |
| 05/10/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review response to motion to approve sale; discuss with trustee |
| 05/10/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with P. Dorsey regarding possible agreement on motion to approve sale; conference with trustee afterward. |

18

Invoice No. 1542500

| 05/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to T. Redmond and M. Harwin regarding position on Benidt vehicle; review attachments including Benidt complaint and order |
| 05/10/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review motion to stay pending appeal filed by E. Appell; discuss with Trustee |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Further correspondences back and forth between trustee and C. Mauro regarding trustee's intent to sell vehicle and their motion to stay pending appeal |
| 05/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from E. Appell regarding request to carve vehicle out of sale |
| 05/10/2023 | R.Carnahan | 1.00 | 540.00 | Attend call with D. Softness , MRB, regarding issues in case, motion to approve sale, etc. |
| 05/10/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review motion to stay pending appeal; discuss with MRB. |
| 05/11/2023 | M.Bakst | 2.00 | 1,310.00 | Time spent after hearing this morning into the evening on telephone and through emails negotiating attempts to resolve upcoming hearing in one week on approval of sale of vehicles, surcharge and possible abandonment of vehicles and rejection of lease; internal conferences regarding same. |
| 05/11/2023 | M.Bakst | 0.70 | 458.50 | Emails with Harry Winderman regarding possible Lamborghini in possession of his clients; follow up emails as to same; forward same to Auction America |

19

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/11/2023 | M.Bakst | 0.80 | 524.00 | Emails regarding Lamborghini financed by Debtor for which payments have been sent; emails with Debtor's counsel regarding title and security agreement; phone discussion with Eli Tal, son of Oshri Tal (Oshri does not speak English) regarding vehicle; follow up emails as to same. |
| 05/11/2023 | M.Bakst | 4.00 | 2,620.00 | Time spent between 6:30 a.m. and noon preparing for and attending live hearing on motion to approve sale, hire auctioneer and additional relief. |
| 05/11/2023 | M.Bakst | 2.10 | 1,375.50 | Review latest documents obtained in case regarding vehicle and titles compared to what is in possession, what is on Schedules and information provided by various sources; discussions with multiple persons and emails regarding updating of all such information. |
| 05/11/2023 | R.Carnahan | 3.10 | 1,674.00 | Prepare for and attend hearing on motion to approve sale; conference with attorneys and Trustee afterward |
| 05/12/2023 | M.Bakst | 1.40 | 917.00 | Prepare email to various counsel regarding deadline to accept portion of earlier offer as to surcharge and sale; prepare and respond to multiple emails regarding same into the evening. |
| 05/12/2023 | M.Bakst | 1.20 | 786.00 | internal conferences and telephone calls throughout the day regarding order from hearing of May 11, 2023 as well as need for deadline to accept portion of offer made earlier today. |
| 05/12/2023 | M.Bakst | 0.30 | 196.50 | emails with Melissa Davis as to attempts to obtain information regarding vehicle receivable from Tal Bareket, LLC |

20

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/12/2023 | M.Bakst | 0.80 | 524.00 | Prepare email to counsel for various interested parties outlining parameters for possible surcharge and sale of vehicles; review initial response from counsel. |
| 05/12/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to email from Joseph Amodio; review his response. |
| 05/12/2023 | M.Bakst | 2.20 | 1,441.00 | Review multiple emails from last evening from Jerry Breslin and Joseph Amodio; review prior emails; compile responsive email to all emails sent since last evening in regard to motion to approve sale and purported offer from Ferrari of Fort Lauderdale; prepare detailed email in response with attachments relating to same. |
| 05/12/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to email from Auction America regarding attempts to resolve pending motion to approve sale. |
| 05/12/2023 | R.Carnahan | 0.30 | 162.00 | Conference with MRB regarding proposed edits to order on sale motion from hearing; conference call with P. Dorsey regarding same. |
| 05/12/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with P. Dorsey regarding attempting to resolve issues with order from hearing. |
| 05/12/2023 | R.Carnahan | 0.40 | 216.00 | Conference call with B. Marks regarding facts of case. |
| 05/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with MRB and insurance agent regarding confirming insurance is bound. |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/12/2023 | R.Carnahan | 2.10 | 1,134.00 | Various emails and calls regarding auction, potential buyers including Ferrari and Grieco, issues with offers, surcharge, buyer's premium and adjustment if one of potential buyers is successful purchaser; calls with MRB regarding same and to discuss possible adjustment of surcharge and buyer's premium |
| 05/13/2023 | M.Bakst | 3.40 | 2,227.00 | Review email from Jerry Breslin regarding request to abandon vehicles; prepare initial responses; telephone discussions and emails with multiple parties regarding same through the afternoon. |
| 05/14/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review amended response by FVP |
| 05/15/2023 | M.Bakst | 0.40 | 262.00 | Review Motion to Compel Abandonment filed by Karma of Palm Beach, Inc., Karma o Broward, Inc., with attachments; review Joinder of Karma in Response field by FVP Investments, LLC. |
| 05/15/2023 | M.Bakst | 1.70 | 1,113.50 | Internal conferences and emails regarding upcoming hearing on motion to approve sale. |
| 05/15/2023 | M.Bakst | 1.30 | 851.50 | Internal emails and discussions regarding hearings set for May 17, 2023 and position on same; review and respond to follow up emails as to same. |
| 05/15/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review joinder in Karma's motion to abandon by FVP |
| 05/15/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review motion to abandon by Karma |
| 05/15/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review joinder in FVP's amended response by Karma |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/15/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence to A. Klopp regarding proposed order on motion to abandon vehicle; receive/review draft order; discuss with MRB |
| 05/15/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to A. Klopp regarding issue with language in proposed order |
| 05/15/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Miller regarding continuing hearing on motion for reimbursement; response |
| 05/15/2023 | R.Carnahan | 0.70 | 378.00 | Conference call with P. Dorsey regarding possible resurrection of sale; conference with MRB regarding same; call to P. Dorsey regarding same. |
| 05/16/2023 | M.Bakst | 0.70 | 458.50 | Emails beforehand and participate in telephone call with Michael Lessne and Rilyn Carnahan to discuss him being newly hired to represent Moshe Farache and his spouse. |
| 05/16/2023 | M.Bakst | 2.70 | 1,768.50 | Initial review of, and discussions regarding, multiple objections to sale/abandonment motion and joinders regarding same filed into the evening. |
| 05/16/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to follow up emails from Michael Lessne; internal emails and conferences as to same. |
| 05/16/2023 | R.Carnahan | 0.50 | 270.00 | Conference with J. Rigoli regarding case and his client's position; discuss with MRB |
| 05/16/2023 | R.Carnahan | 0.20 | 108.00 | Review motions to withdraw as counsel in preparation for hearings on same. |
| 05/16/2023 | R.Carnahan | 0.30 | 162.00 | Review motion to abandon Lamborghini in preparation for hearing |
| 05/17/2023 | M.Bakst | 2.40 | 1,572.00 | Internal and external conferences and emails throughout the day regarding Reply to various objections/joinders to motion to approve sale/abandonment; review and revise Reply to be filed with Court. |

23

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/17/2023 | M.Bakst | 0.40 | 262.00 | Emails with Alan Crane regarding pending issues in case involving motion to approve sale or abandonment. |
| 05/17/2023 | M.Bakst | 0.40 | 262.00 | Internal emails and discussions regarding possible assumption and assignment of lease. |
| 05/17/2023 | M.Bakst | 0.70 | 458.50 | Internal emails and conferences regarding hearings set for this morning on multiple issues, including abandonment. |
| 05/17/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review draft of order permitting J. Miller to withdraw; discuss with MRB ;respond to J. MIller regarding edits |
| 05/17/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS for order continuing hearing on sale motion |
| 05/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee to A. Crane regarding position on abandonment; response |
| 05/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from UST regarding status of sale motion; response by Trustee |
| 05/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to M. Lessne regarding logistics of assumption and assignment of lease; response |
| 05/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspond back and forth with A. Klopp regarding language for order on motion to abandon vehicle title; response |
| 05/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspond back and forth with M. Lessne regarding whether he plans to appear at hearings this morning |
| 05/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from MRB to A. Crane in reply to email from A. Crane pertaining to sale of Vehicles |
| 05/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Trustee regarding hearing and position |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/17/2023 | R.Carnahan | 0.40 | 216.00 | Conference call with T. Redmond regarding upcoming hearing on motion to abandon |
| 05/17/2023 | R.Carnahan | 2.40 | 1,296.00 | Edit/revise reply to responses to motion to approve sale and prepare for filing; file same and coordinate for service |
| 05/17/2023 | R.Carnahan | 4.20 | 2,268.00 | Prepare reply to responses to motion to approve sale; send to MRB for review |
| 05/17/2023 | R.Carnahan | 1.10 | 594.00 | Attend hearings on motion for turnover/abandonment; motions to withdraw and motion for reimbursement; conference with MRB regarding same. |
| 05/17/2023 | R.Carnahan | 0.60 | 324.00 | Conference call with M. Lessne and M. Hoffman regarding case and possible abandonment |
| 05/17/2023 | M.Bakst | 1.50 | 982.50 | Review and respond to emails into the evening regarding Reply filed regarding Objections/Joinders in motion to approve sale/abandon; internal conferences as to same; review emails on related issues. |
| 05/18/2023 | R.Carnahan | 4.00 | 2,160.00 | Prepare for and attend continued hearing on motion to approve sale |
| 05/18/2023 | M.Bakst | 4.00 | 2,620.00 | Time incurred throughout the date preparing for; attend in person hearing on motion to approve sale and/or abandonment; review follow up emails. |
| 05/18/2023 | M.Bakst | 1.40 | 917.00 | Internal emails and conferences regarding motion to assume and assign lease; review and revise same. |
| 05/19/2023 | M.Bakst | 0.20 | 131.00 | Emails with Amanda Klopp regarding language within abandonment order. |
| 05/19/2023 | M.Bakst | 1.80 | 1,179.00 | Review related emails; internal conference as to attempts to resolve motion to approve sale/abandonment and order on same; emails as to verification of all cars at issue. |

25

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/20/2023 | M.Bakst | 2.20 | 1,441.00 | Review and respond to emails from multiple attorneys and third parties regarding inspection requests, logistics as to same; internal emails as to same. |
| 05/22/2023 | R.Carnahan | 3.10 | 1,674.00 | Prepare draft order approving sale; conference with MRB regarding same; edit/revise order; send to P. Dorsey, J. Breslin, and D. Softness |
| 05/22/2023 | M.Bakst | 0.40 | 262.00 | Communications with Auction Americas to logistic with an inspection of vehicles. |
| 05/22/2023 | M.Bakst | 0.80 | 524.00 | Internal emails and conferences as to preparation of proposed agreed order on sale/abandonment motion; review and revise proposed order. |
| 05/22/2023 | M.Bakst | 0.40 | 262.00 | Emails and phone conversation with representative of Grieco Motors as to inspection; follow up emails as to same. |
| 05/22/2023 | M.Bakst | 2.30 | 1,506.50 | Review and respond to emails throughout the day regarding inspection of vehicles and logistics with same. |
| 05/22/2023 | M.Bakst | 0.60 | 393.00 | Phone conversations and emails with various parties regarding inspection of vehicles for tomorrow |
| 05/22/2023 | M.Bakst | 0.40 | 262.00 | Discuss inspections with Jack Bardakjian with Ferrari of Fort Lauderdale; follow up emails as to same. |
| 05/22/2023 | M.Bakst | 0.70 | 458.50 | Follow up communications with Auction America regarding multiple inspections tomorrow. |
| 05/23/2023 | M.Bakst | 0.60 | 393.00 | Internal conferences regarding status of negotiations over sale or abandonment, including logistics for upcoming hearing on same. |
| 05/23/2023 | M.Bakst | 0.40 | 262.00 | Emails with Melissa Davis regarding efforts to verify pay off on receivable due to estate on vehicle. |

26

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/23/2023 | M.Bakst | 0.30 | 196.50 | Emails with Patricia Redmond regarding efforts to resolve disposition of title and vehicle upon abandonment. |
| 05/23/2023 | M.Bakst | 0.30 | 196.50 | Emails with Amanda Klopp and Brett Marks regarding title to be turned over to them. |
| 05/23/2023 | M.Bakst | 0.80 | 524.00 | Communications with auctioneer as to inspections that occurred by both possible bidders; prepare email to counsel regarding same; internal discussions as to same. |
| 05/23/2023 | M.Bakst | 0.60 | 393.00 | Emails and phone call with Jack Bardakjian as to inspection of vehicles. |
| 05/23/2023 | M.Bakst | 0.30 | 196.50 | Review and respond to multiple emails from Patrick Dorsey regarding models of vehicles to be sold. |
| 05/23/2023 | M.Bakst | 0.30 | 196.50 | Internal discussion regarding proposed agreed order; prepare email to counsel regarding any revisions to same. |
| 05/24/2023 | R.Carnahan | 0.30 | 162.00 | Conference with MRB regarding discussions with potential bidders |
| 05/24/2023 | R.Carnahan | 0.20 | 108.00 | Edit/revise order on abandonment per trustee's request; send to parties in interest |
| 05/24/2023 | R.Carnahan | 0.30 | 162.00 | Prepare/finalize order on abandonment; send to Trustee for review; discuss with Trustee |
| 05/24/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB regarding sending draft of order on abandonment to parties in interest |
| 05/24/2023 | M.Bakst | 1.10 | 720.50 | Follow up emails with counsel and possible bidder regarding results of vehicle inspections; internal conferences as to same. |
| 05/24/2023 | M.Bakst | 0.60 | 393.00 | Internal emails and conferences as to status of proposed agreed order and alternatives to pursue |

27

Invoice No. 1542500

| 05/25/2023 | M.Bakst | 0.60 | 393.00 | Emails with Trish Redmond regarding logistics of abandonment of her client's vehicle; review proposed order sent by Michael Harwin; emails as to changes to same. |
| 05/25/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Patrick Dorsey regarding hearing set for tomorrow on sale or abandonment. |
| 05/25/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to emails from possible buyer of vehicles requesting information. |
| 05/25/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Bradford Cohen, attorney for FVP, regarding vehicles. |
| 05/25/2023 | M.Bakst | 0.30 | 196.50 | Review objection to motion to assume and assign lease filed by FVP; internal conference as to same. |
| 05/25/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Linda Leali regarding status of proceedings; review response. |
| 05/25/2023 | M.Bakst | 0.20 | 131.00 | Prepare email in response to Grieco motors regarding their bid on vehicles. |
| 05/25/2023 | M.Bakst | 0.80 | 524.00 | Review related emails and documents; internal emails as to possible court order needed; prepare email to Oshri Tal as to Lamborghini #3750 pay off amount. |
| 05/25/2023 | M.Bakst | 1.60 | 1,048.00 | Multiple emails and conferences throughout the day regarding lack of response from interested parties to proposed order on abandonment, preparation for hearings tomorrow and dealing with issues surrounding possible abandonment of vehicles. |
| 05/25/2023 | M.Bakst | 0.40 | 262.00 | Emails and discussion with Michael Lessne and Michael Hoffman regarding hearing tomorrow and motion to approve assumption and assignment of lease. |

28

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/26/2023 | M.Bakst | 0.20 | 131.00 | Emails with Michael Lessne regarding motion to approve assumption and assignment. |
| 05/26/2023 | M.Bakst | 0.20 | 131.00 | Discuss abandonment of her client's vehicle with Trish Redmond. |
| 05/26/2023 | M.Bakst | 2.20 | 1,441.00 | Prepare for and attend hearing on motion to approve sale or abandonment; follow up internal conferences as to same. |
| 05/30/2023 | R.Carnahan | 0.80 | 432.00 | Conference call with J. Breslin, D. Softness, P. Dorsey regarding resolving motion to approve sale and objections |
| 05/30/2023 | M.Bakst | 0.20 | 131.00 | Review emails between Jerry Breslin and Morgan Edelboim regarding allegations of stay violation. |
| 05/30/2023 | M.Bakst | 0.20 | 131.00 | Emails with Carlos Sardi regarding his client contacting me directly. |
| 05/30/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to counsel as to motion to continue hearings tomorrow on certain claim objections and order on same. |
| 05/30/2023 | M.Bakst | 0.70 | 458.50 | Prepare for and participate in conference call with counsel for FVP and Franklin in an attempt to resolve pending motion to approve sale/abandonment. |
| 05/30/2023 | M.Bakst | 0.40 | 262.00 | Emails with counsel regarding attempts to arrange conference call. |
| 05/30/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails from counsel regarding HiBar motion to appoint receiver and allegations of stay violation. |
| 05/30/2023 | M.Bakst | 0.80 | 524.00 | Internal emails as to same; review and revise various notices of appearances in multiple adversary proceedings and/or appeal. |
| 05/31/2023 | M.Bakst | 0.40 | 262.00 | Emails regarding rent due to landlord; prepare email to counsel for FVP regarding same. |

Invoice No. 1542500

| 05/31/2023 | M.Bakst | 0.20 | 131.00 | review and respond to email from Adam Cristman inquiring as to whether real property where bankruptcy notice was filed was for sale. |
| 05/31/2023 | M.Bakst | 0.80 | 524.00 | Prepare for and attend hearings on multiple motions in case. |
| 06/01/2023 | R.Carnahan | 0.50 | 270.00 | Attend conference call with J. Breslin, D. Softness, P. Dorsey, and MRB regarding negotiations on motion to approve sale |
| 06/01/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to multiple emails regarding specific vehicles. |
| 06/01/2023 | M.Bakst | 0.30 | 196.50 | Emails with insurance agents regarding insurance question and coverage. |
| 06/01/2023 | M.Bakst | 0.60 | 393.00 | Review emails regarding HiBar setting receivership motion for hearing in state court for June 30th; internal conferences and emails as to same. |
| 06/01/2023 | M.Bakst | 0.80 | 524.00 | Prepare for and participate in conference call with counsel to attempt to resolve motion to approve sale/abandonment. |
| 06/01/2023 | M.Bakst | 0.50 | 327.50 | emails with counsel regarding scheduling of Zoom call. |
| 06/01/2023 | M.Bakst | 0.70 | 458.50 | Review and respond to multiple emails with counsel regarding multiple orders and filings proposed by Benidt. |
| 06/02/2023 | M.Bakst | 0.20 | 131.00 | Review proposed revised order sent by Ryan Wolis at Stearns Weaver; internal emails as to same. |
| 06/02/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to emails with counsel and internally as to efforts to locate McLaren. |
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence between MRB and C. Mauro regarding efforts to confer before filing motion to stay pending appeal in District Court. |

30

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Further correspondence from P. Redmond regarding possible edits to order related to jurisdiction; respond. |
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P. Dorsey regarding status of settlement discussions; respond. |
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding confirming they are filing a response to motion for stay pending appeal; respond to confirm status of settlement discussions |
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to FVP and Franklin counsel regarding district court appeal and imminent deadlines to confirm they are responding; follow up on status of settlement discussions |
| 06/05/2023 | R.Carnahan | 1.10 | 594.00 | Review original motion for stay pending appeal filed in district court; review order denying same; review corrected version. |
| 06/05/2023 | R.Carnahan | 0.40 | 216.00 | Edit/revise draft order sent by Harwin; discuss with Trustee; re-revise and send to M Harwin and P Redmond |
| 06/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P Redmond in response to my prior email; reply |
| 06/05/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from M. Harwin following up on draft of order on abandonment of Benidt vehicle; review order again; discuss with trustee ; respond |
| 06/05/2023 | R.Carnahan | 0.40 | 216.00 | Review district court appeal docket for deadlines; discover deadlines and calendar same; discuss with trustee; discuss with J. Rosa why MRB and I are not receiving district court notices. |
| 06/05/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to multiple emails as to proposed abandonment order sent by Michael Harwin; internal conferences as to specifics to same. |

31

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/05/2023 | M.Bakst | 1.80 | 1,179.00 | Review legal research memorandum regarding permissible post petition transfers with Chapter 11 with debtor in possession; follow up emails regarding same and narrowing down certain issues with same; review additional research and case law. |
| 06/06/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB regarding agreement to Benidt order on custody and control; respond |
| 06/06/2023 | R.Carnahan | 0.20 | 108.00 | Correspondences from Trustee regarding timing for reaching a resolution on sale motion and deadlines |
| 06/06/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M Harwin to group with final version of Benidt order; review |
| 06/06/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne regarding allowing his clients to access conference room at premises; response by MRB |
| 06/06/2023 | R.Carnahan | 0.30 | 162.00 | Conference with P. Dorsey regarding edits to order on sale motion |
| 06/06/2023 | R.Carnahan | 0.50 | 270.00 | Review objection to claim 7 in preparation of filing same; conference with trustee regarding same. |
| 06/06/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Breslin regarding agreement to proposed order on Benidt vehicle |
| 06/06/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from counsel for Hi Bar regarding agreement to proposed order by Benidt |
| 06/06/2023 | R.Carnahan | 0.60 | 324.00 | Review docket in district court appeal; investigate why we are not receiving filings; contact district court regarding same and what is required to fix same. |
| 06/06/2023 | R.Carnahan | 1.10 | 594.00 | Review response to motion for stay pending appeal filed by FVP in district court case. |

32

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/06/2023 | R.Carnahan | 1.10 | 594.00 | Receive/review proposed order on motion to approve sale by P. Dorsey in which counter offer is contained. |
| 06/06/2023 | M.Bakst | 0.30 | 196.50 | Review and respond to emails regarding language for abandonment order of Benidt Lamborghini. |
| 06/06/2023 | M.Bakst | 1.70 | 1,113.50 | Review emails from late yesterday and yesterday evening in regard to attempts to settle motion to approve sale/abandonment; prepare emails in response to counsel; review and respond to follow up emails. |
| 06/06/2023 | M.Bakst | 1.90 | 1,244.50 | Internal conference as to preparation of responses to be filed by due date of tomorrow regarding sale motion; legal research certain legal issues that may arise at hearing. |
| 06/07/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to P. Dorsey , J. Breslin, and D. Softness with redlines to draft sale order |
| 06/07/2023 | R.Carnahan | 0.40 | 216.00 | Additional edits to draft sale order with revisions suggested by MRB; send to MRB |
| 06/07/2023 | R.Carnahan | 0.40 | 216.00 | Further edit/revise order on sale motion after reviewing draft by P. Dorsey; send to trustee for review |
| 06/07/2023 | R.Carnahan | 0.70 | 378.00 | Receive/review objection to motion to sell vehicles by Hi Bar. |
| 06/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin regarding supplementing response to motion for stay pending appeal to request bond in the event the court grants a stay; response |
| 06/07/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review response to motion to sell vehicles by Derek Stephens |
| 06/07/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review email from P. Dorsey with motion to extend briefing deadlines; review motion; respond |

33

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/07/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review order approving fees for sub 5 Trustee |
| 06/07/2023 | R.Carnahan | 0.60 | 324.00 | Receive/review email from J. Breslin with objection to motion to sell vehicles and objection; respond; further emails with P. Dorsey, J. Breslin regarding extension of briefing deadlines |
| 06/07/2023 | R.Carnahan | 0.70 | 378.00 | Further review of claims register to determine whether any other objections to claim should be filed before 341 meeting. |
| 06/07/2023 | R.Carnahan | 1.30 | 702.00 | Review various objections to claim to file |
| 06/07/2023 | R.Carnahan | 0.40 | 216.00 | Review inventory of documents received and documents still needed from Debtor |
| 06/07/2023 | R.Carnahan | 0.30 | 162.00 | Conference call with P. Dorsey regarding edits to order on sale motion |
| 06/07/2023 | R.Carnahan | 0.20 | 108.00 | Various emails corresponding with accountants regarding information requested and information needed |
| 06/07/2023 | R.Carnahan | 0.20 | 108.00 | Further correspondence with Trustee and accountants regarding documentation, preliminary avoidance analysis, setting rule 2004 exam |
| 06/07/2023 | M.Bakst | 0.80 | 524.00 | internal conferences and emails throughout the day regarding negotiations and revisions to proposed sale order. |
| 06/07/2023 | M.Bakst | 1.40 | 917.00 | Review prior communications with Debtor's counsel regarding outstanding questions involving information on Schedules, litigation issues and evidence regarding insider transfers; emails with Debtor's counsel as to same. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/07/2023 | M.Bakst | 2.20 | 1,441.00 | Review prior emails and attachments from accountants to ascertain status of avoidance analysis and outstanding document requests; emails with Melissa Davis back and forth throughout the day regarding same. |
| 06/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding questions on points of sale order; respond |
| 06/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P. Dorsey regarding how quickly auction can be started after entry of order; respond |
| 06/08/2023 | R.Carnahan | 0.20 | 108.00 | Discuss edits to sale order with MRB; send to creditor group with explanation of edits |
| 06/08/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence from P. Dorsey with edits to draft of sale order; make additional minor edits and send to trustee and discuss with trustee |
| 06/08/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review motion to compel turnover of Lamborghini filed by H. Winderman; review list of vehicles in our possession; discuss with trustee |
| 06/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee regarding status of review of edits to sale order; response from P. Dorsey |
| 06/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from MRB regarding confirming state court deadlines are stayed |
| 06/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to creditor group regarding car in H. Winderman's motion and whether it is situated differently |
| 06/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee to group of creditors regarding timeline for finalizing sale order prior to hearing and doing notice of filing |
| 06/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee to M. Hoffman regarding furniture and requesting itemization |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/08/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review email from M. Hoffman with explanations and documents; review documents |
| 06/08/2023 | R.Carnahan | 1.00 | 540.00 | Prepare for and attend 341 meeting |
| 06/08/2023 | R.Carnahan | 1.40 | 756.00 | Additional edits/revisions to order approving sale; discuss with MRB |
| 06/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Breslin regarding funds owed to FVP not going into trust |
| 06/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from D. Softness regarding certain provisions of sale order; respond |
| 06/08/2023 | M.Bakst | 0.80 | 524.00 | Internal emails as to additional revisions to agreed sale order. |
| 06/08/2023 | M.Bakst | 2.40 | 1,572.00 | Review email chains from past evening and this morning regarding status of agreed order on motion to approve sale; prepare follow up emails as to same; email and conferences throughout the day dealing with sub-issues with sale motion and resolution of same. |
| 06/08/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Michael Hoffman regarding certain assets in case. |
| 06/09/2023 | R.Carnahan | 0.40 | 216.00 | Various emails back and forth with counsel for Excell Auto Sport & Service and J. Breslin regarding location of McLaren; send email to the rest of the creditor group with notice of filing |
| 06/09/2023 | R.Carnahan | 0.40 | 216.00 | Prepare notice of filing agreed order on sale motion; file same |

36

Invoice No. 1542500

| 06/09/2023 | R.Carnahan | 1.50 | 810.00 | Further edits / revisions to sale order to clarify sale date, marketing period, bidding period, carveout, and limitations on participation in distribution from sale funds; various emails back and forth with creditor group regarding my edits and their edits; discussions with trustee regarding same. |
| 06/09/2023 | R.Carnahan | 1.40 | 756.00 | Further edits/revisions to sale order inserting information for two vehicles to be added to sale and location among other edits; resend to everyone |
| 06/09/2023 | R.Carnahan | 0.40 | 216.00 | Call with P. Dorsey regarding finalizing order on sale motion |
| 06/09/2023 | R.Carnahan | 2.30 | 1,242.00 | Discuss with MRB sale order and getting ultimate findings that purchaser is good faith purchaser; make various edits to order on sale motion; discuss with MRB; send to P. Dorsey , J. Breslin and D. Softness for review with explanations |
| 06/09/2023 | M.Bakst | 2.30 | 1,506.50 | Emails and discussions throughout the day regarding revisions to proposed agreed order, logistics of same, filing of same as proposed order and preparation for hearing on motion to approve sale. |
| 06/09/2023 | M.Bakst | 0.80 | 524.00 | Review emails from last evening and early today regarding additional revisions to proposed agreed sale order; internal conferences as to same. |
| 06/10/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails from Alan Crane regarding order approving sale and changes to same; internal conferences as to same. |
| 06/10/2023 | M.Bakst | 0.30 | 196.50 | Prepare follow up emails to two creditors regarding proposed order on sale motion; internal emails as to same. |

37

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to J. Breslin and D. Softness regarding order in appeal, whether they have heard from Perry regarding McLaren , TBF, etc. |
| 06/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne explaining requested language for sale order |
| 06/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from attorney for Hi Bar regarding disagreement with sale order |
| 06/12/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review order denying motion for stay pending appeal |
| 06/12/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review document requests from M. Davis for each bank |
| 06/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to P. Dorsey regarding TBF; response |
| 06/12/2023 | R.Carnahan | 0.30 | 162.00 | Email from M. Lessne regarding requested changes to order on sale motion; various responses from counsel |
| 06/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence in response to J. Hitchings requesting preferences for where net proceeds should be held |
| 06/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from MRB to E. Appell regarding draft order on sale motion ; response from E. Appell |
| 06/12/2023 | R.Carnahan | 0.50 | 270.00 | Further emails with A. Crane regarding TBF, contract between TBF and Karma ; relationship to Spin Capital; review agreement; research for corporate information |
| 06/12/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from A. Crane regarding TBF funding and J. Lubin and other questions pertaining to draft sale order; response from MRB; discuss with MRB |

Invoice No. 1542500

| 06/12/2023 | R.Carnahan | 0.40 | 216.00 | Conference with MRB regarding whether Stephens filed a reply to the motion for stay pending appeal ; review emails and review docket; discuss with MRB |
| 06/12/2023 | M.Bakst | 0.40 | 262.00 | Initial review of information from accountants as to document requests for subpoena; emails back and forth regarding questions with same. |
| 06/12/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Evan Appell regarding proposed order approving sale. |
| 06/12/2023 | M.Bakst | 0.60 | 393.00 | Review multiple emails with various parties as to efforts to secure other vehicles owned by Debtor. |
| 06/13/2023 | R.Carnahan | 0.40 | 216.00 | Prepare and file COS of motion to sell and order continuing hearing on TBF; review NJ secretary of state information to confirm correct address |
| 06/13/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB regarding asking court to put negative notice provision in order on sale for TBF to object |
| 06/13/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to J. Rosa regarding coordinating service of draft sale order on all interested parties. |
| 06/13/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to A. Crane regarding whether D. Sharp is in TBF legal dept |
| 06/13/2023 | R.Carnahan | 0.50 | 270.00 | Zoom meeting with M. Lessne , MRB, J. Breslin, P. Dorsey, D. Softness, regarding order on sale |
| 06/13/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with M. Lessne regarding order on sale motion; discuss same with MRB. |
| 06/13/2023 | R.Carnahan | 0.10 | 54.00 | Email to group of attorneys to follow up on email from yesterday about preferences for who holds net proceeds |

Invoice No. 1542500

| 06/13/2023 | M.Bakst | 0.80 | 524.00 | Prepare for and participate in conference call with multiple attorneys regarding proposed agreed sale order for hearing set for tomorrow; follow up internal discussions and call with Michael Lessne, counsel for Mr. Farache in an attempt to address and resolve his objection. |
| 06/13/2023 | M.Bakst | 0.20 | 131.00 | Receive email with certain requested documents from counsel for Debtor's principal; prepare email to accountants as to same; respond to counsel. |
| 06/13/2023 | M.Bakst | 0.60 | 393.00 | Prepare for and participate in conference call with accountants as to status of avoidance analysis; prepare internal memo as to same. |
| 06/13/2023 | M.Bakst | 0.40 | 262.00 | Return phone call to Calvin Erpstein regarding case; review claim he filed; explain need to provide supporting documentation; review related email; prepare internal email as to same. |
| 06/14/2023 | R.Carnahan | 2.10 | 1,134.00 | Attend continued hearing on motion to sell vehicles |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Lessne regarding his client's position for hearing and on sale order |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from auctioneer regarding email pertaining to abandonment of lamborghini; respond |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin regarding his latest edits to sale order; response |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review additional revisions to sale order by J. Breslin ; discuss with trustee |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Lessne with additional bank statements |

40

Invoice No. 1542500

| | | | |
|---|---|---|---|
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 Further correspondence from trustee to group regarding Karma and Benidt coordinating for turnover of vehicle among themselves |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 Receive/review docket text entry continuing hearings |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 Correspondence from M. Harwin regarding what items the trustee has related to the Benidt car ;correspondence from trustee to auctioneer regarding same. |
| 06/14/2023 | R.Carnahan | 0.50 | 270.00 Review transcript from first hearing on Stephens motion for turnover |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 Correspondence regarding Benidt vehicle and coordinating turnover with Auctioneer |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 Correspondence from MRB to H. Winderman regarding lack of possession of Lambo subject of motion for turnover; response |
| 06/14/2023 | R.Carnahan | 0.10 | 54.00 Correspondence from M Lessne with various bank statements |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 Receive/review edits to sale order from J. Breslin; discuss with trustee |
| 06/14/2023 | R.Carnahan | 0.20 | 108.00 Discuss order with MRB and send to P. Dorsey, J. Breslin, and D. Softness |
| 06/14/2023 | R.Carnahan | 1.60 | 864.00 Prepare order from hearing on sale motion; send to Trustee |
| 06/14/2023 | M.Bakst | 1.30 | 851.50 review and revise multiple versions of order approving sale; internal emails and conferences as to same. |
| 06/14/2023 | M.Bakst | 2.40 | 1,572.00 Prepare for and attend hearing on motion to approve sale; emails both before and after hearing regarding order and logistics of sale. |
| 06/15/2023 | R.Carnahan | 0.20 | 108.00 Correspondence to auctioneer with latest version of sale order and deadlines pertaining to marketing , etc |

41

Invoice No. 1542500

| 06/15/2023 | R.Carnahan | 3.70 | 1,998.00 | Send draft order on motion to approve sale to all attorneys who appeared at hearing ; many hours of emails back and forth regarding requested edits by each and comments by other attorneys to such edits; discussing same with trustee |
|---|---|---|---|---|
| 06/15/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Perry regarding status and location of McLaren |
| 06/15/2023 | R.Carnahan | 0.60 | 324.00 | Lengthy correspondence from M. Perry regarding status of McLaren; various emails back and forth with M Perry, H. Winderman, D. Softness , J. Breslin regarding same. |
| 06/15/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence with C. Mauro regarding extension of time to file appellee brief. |
| 06/15/2023 | M.Bakst | 0.70 | 458.50 | Review and respond to multiple emails throughout the day with multiple versions of order on same; internal conferences and emails as to same. |
| 06/16/2023 | R.Carnahan | 0.40 | 216.00 | Conference with MRB regarding appeal deadlines; check docket and discuss; email to J. Breslin, D. Softness and P. Dorsey regarding same; reply; respond to reply |
| 06/16/2023 | R.Carnahan | 0.30 | 162.00 | Further call with auctioneer regarding taking possession of McLaren and coordinating sale and marketing |
| 06/16/2023 | R.Carnahan | 0.10 | 54.00 | Send signed order on motion to sell to auctioneer |
| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review signed order on motion to sell; send to M. Perry with follow up on McLaren |
| 06/16/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence between Trustee and M. Lessne regarding additional documents needed; review attachments for lists of documents. |

Invoice No. 1542500

| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order extending time for FVP to file appellee brief in appeal |
|---|---|---|---|---|
| 06/16/2023 | R.Carnahan | 0.30 | 162.00 | Correspond with M. Perry regarding when auctioneer can pick up vehicle ; response; review picture; reply |
| 06/16/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review resubmit notice from court ; make edits/revisions and review docket for ECF numbers; resubmit order on sale motion |
| 06/16/2023 | R.Carnahan | 0.30 | 162.00 | Conference with Auctioneer regarding confirming he has started marketing vehicles and sale. |
| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with J. Breslin regarding confirming that McLaren is titled in AWB's name; response with copy of title |
| 06/16/2023 | R.Carnahan | 0.70 | 378.00 | Emails back and forth with M. Perry, N. Mancuso and others regarding when auctioneer can pick up McLaren; emails with H. Winderman regarding when auctioneer can pick up Lamborghini |
| 06/16/2023 | R.Carnahan | 1.10 | 594.00 | Receive/review information on car we are seeking to repossess in preparation of action on bad check |
| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from MRB regarding worthless check on receivable and suing on same |
| 06/16/2023 | R.Carnahan | 0.50 | 270.00 | Many emails from M. Lessne with documents including bank records etc. |
| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to E. Appell regarding whether trustee may have same extension granted to FVP; Correspondence from E. Appell agreeing to same extension for Trustee to file Appellee brief |

43

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/16/2023 | R.Carnahan | 0.30 | 162.00 | Correspond with MRB regarding McLaren and issues surrounding representations made regarding where it has been |
| 06/16/2023 | R.Carnahan | 0.50 | 270.00 | Conference with J. Rosa regarding amount of deposit for insurance; review emails and send J. Rosa email from insurance agent; review and revise motion to pay insurance installment |
| 06/16/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Auctioneer regarding whether he observed McLaren at Excell shop next door several weeks ago. |
| 06/16/2023 | M.Bakst | 1.40 | 917.00 | Compile all related documents regarding Kavod Real Estate, LLC owing money to estate and issuing worthless check; prepare internal memo as to same, including Florida Statute Section 68.065 demand and repossession suit. |
| 06/16/2023 | M.Bakst | 1.60 | 1,048.00 | Review and respond to multiple emails throughout the day as to court order on sale, possible litigation to recover certain vehicles and efforts to finalize avoidance analysis. |
| 06/17/2023 | R.Carnahan | 1.60 | 864.00 | Many emails back and forth with all parties regarding McLaren at Excell Service; emails with trustee regarding same. |
| 06/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer with title to McLaren; confirm with J. Rosa whether we still have titles or gave them back to auctioneer. |
| 06/19/2023 | R.Carnahan | 0.50 | 270.00 | Review statutes on bankruptcy crimes |
| 06/19/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review notice of withdrawal of motion to abandon by Karma |
| 06/19/2023 | R.Carnahan | 0.30 | 162.00 | Further correspond back and forth with trustee, M. Perry and N. Mancuso, regarding condition of Mclaren |

44

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/19/2023 | R.Carnahan | 0.30 | 162.00 | Correspond back and forth with auctioneer and trustee regarding pickup of McLaren and Lambo and condition of each , inventory, parts, etc. |
| 06/19/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from auctioneer regarding possession of Mclaren and condition it is in |
| 06/19/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Perry regarding McLaren and its condition |
| 06/20/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Perry in response to MrB's email about the moved McLaren parts; respond. |
| 06/20/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence from J. Breslin regarding facts surrounding McLaren ; discuss with trustee; email from H. Winderman regarding permission to speak with S. Zankl regarding same. |
| 06/20/2023 | R.Carnahan | 0.60 | 324.00 | Correspondence to MRB regarding discussion with S. Zankl; conference with MRB regarding same and damage to McLaren |
| 06/20/2023 | R.Carnahan | 1.30 | 702.00 | Conference call with S. Zankl regarding facts pertaining to McLaren |
| 06/20/2023 | R.Carnahan | 0.20 | 108.00 | Emails back and forth with auctioneer and M. Harwin regarding coordinating removal of Lambo abandoned |
| 06/20/2023 | R.Carnahan | 0.10 | 54.00 | Follow up email from S. Zankl with names/ phone numbers of witnesses pertaining to McLaren |
| 06/20/2023 | R.Carnahan | 0.50 | 270.00 | Various emails back and forth with Trustee regarding possibility of bringing claims for damages to McLaren, amending sale order, fees, possible split of proceeds, etc. |
| 06/20/2023 | R.Carnahan | 0.30 | 162.00 | Lengthy email to J. Breslin, D. Softness and P. Dorsey regarding call with S. Zankl and issues, whether they wish for us to sell car in current condition or remove from sale, cause of action, etc. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/20/2023 | M.Bakst | 1.40 | 917.00 | Review and respond to multiple emails regarding securing McLaren automobile; internal conferences as to same; review follow up emails as to attempts to recover parts of vehicle; internal emails as to same. |
| 06/21/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from auctioneer regarding marketing for sale of vehicles |
| 06/21/2023 | R.Carnahan | 0.50 | 270.00 | Further conference call with S. Zankl regarding additional facts pertaining to McLaren and individuals names/texts |
| 06/22/2023 | R.Carnahan | 0.20 | 108.00 | Email to court with order granting motion for extension to file appellee brief |
| 06/22/2023 | R.Carnahan | 0.10 | 54.00 | File motion for extension of time to file Appellee brief |
| 06/22/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee regarding motion for stay relief by FVP and state court complaint |
| 06/22/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from D. Softness regarding motion for stay relief |
| 06/22/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review motion for stay relief by FVP |
| 06/22/2023 | R.Carnahan | 1.40 | 756.00 | Review emails and documents pertaining to account receivable owed on vehicle and potential repossession, account and amount owed and emails with account debtor |
| 06/22/2023 | R.Carnahan | 0.20 | 108.00 | Emails back and forth with MRB regarding discussions with account debtor pertaining to amount owed for purposes of lawsuit and 68.065 letter |
| 06/22/2023 | M.Bakst | 0.80 | 524.00 | Review responsive email from person allegedly on behalf of Mr. Baraket; prepare email in response; prepare email to accountants attaching various documents in an attempt to verify balance due on Lamborghini. |

46

Invoice No. 1542500

| 06/22/2023 | M.Bakst | 1.60 | 1,048.00 | Receive voice mail message on behalf of Eli Tal; review NSF check info and other related documents; speak to representative; internal emails as to NSF letter and attempts to resolve issues with vehicle prior to filing suit. |
|---|---|---|---|---|
| 06/22/2023 | M.Bakst | 0.40 | 262.00 | Initial review of stay relief motion of FVP; emails as to same; internal discussions as to same. |
| 06/23/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Trustee regarding J. Glick's fee app |
| 06/23/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review draft order from D. Softness on motion for stay relief |
| 06/23/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from MRB to A. Crane regarding status of settlement with Trustee |
| 06/23/2023 | R.Carnahan | 0.40 | 216.00 | Review fee application of J. Glick |
| 06/23/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review Ed Brown's withdrawal of claim |
| 06/23/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review and calendar order granting motion for extension to file appellee brief |
| 06/23/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Davis in response to email from MRB regarding reconciliation of bad check case |
| 06/23/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order from D. Softness regarding turnover of Ford Rhino |
| 06/23/2023 | M.Bakst | 0.20 | 131.00 | Review proposed order sent by David Softness on behalf of FVP on stay relief motion to pursue state court causes of action; internal email as to same. |
| 06/23/2023 | M.Bakst | 0.30 | 196.50 | Review prior emails with Alan Crane; prepare follow up as to same; review response. |
| 06/23/2023 | M.Bakst | 0.40 | 262.00 | Internal emails and emails with accountants regarding NSF check regarding Lamborghini |

47

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/23/2023 | M.Bakst | 0.80 | 524.00 | Review additional documents produced by principal of Debtor; emails with accountants as to same, including whether subpoenas are still necessary. |
| 06/25/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from MRB to C. Erbstein requesting additional documents pertaining to promissory notes |
| 06/25/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review promissory notes from C. Erbstein |
| 06/26/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review text messages sent by S. Zankl |
| 06/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer regarding whether McLaren is operable; response |
| 06/26/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB regarding issues pertaining to McLaren; correspondence to parties to coordinate conference call |
| 06/26/2023 | R.Carnahan | 1.40 | 756.00 | Prepare and file notice of sale of vehicles |
| 06/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with trustee regarding filing and sending out sale notice and determining how creditors wish to address McLaren |
| 06/26/2023 | R.Carnahan | 0.50 | 270.00 | Attend zoom meeting with J. Breslin , MRB, D. Softness regarding pursuing McLaren |
| 06/26/2023 | M.Bakst | 1.80 | 1,179.00 | Review and respond to emails from Calvin Erbstein yesterday (Sunday) and today regarding questions as to proof of his $1M loan; internal emails as to same; review multiple emails regarding same sent to various attorneys. |
| 06/26/2023 | M.Bakst | 0.60 | 393.00 | Review email from accountant, Melissa Davis, with attached analysis regarding Lamborghini A/R; prepare email in response; follow up emails as to same. |

48

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/26/2023 | M.Bakst | 0.60 | 393.00 | Internal conferences and emails regarding efforts to secure McLaren and/or damages associated with removal of parts. |
| 06/26/2023 | M.Bakst | 0.70 | 458.50 | Emails before and participate in Zoom call with counsel for FVP to discuss issues surrounding McLaren. |
| 06/27/2023 | R.Carnahan | 0.50 | 270.00 | Attend Zoom meeting with J. Breslin, D. Softness, P. Dorsey, and MRB regarding follow up to yesterday's meeting and proposal for splitting proceeds of McLaren |
| 06/27/2023 | R.Carnahan | 0.40 | 216.00 | Prepare edit and finalize bad check letter; send out. |
| 06/27/2023 | R.Carnahan | 1.40 | 756.00 | Review documents pertaining to bad check and letter for who signed check; review sunbiz and documents on sunbiz for signatures and comparing same; review statute; edit letter |
| 06/27/2023 | M.Bakst | 0.40 | 262.00 | Follow up emails with accountant as to Tal Bareket lien pay off amount; prepare follow up email to representative with payoff reconciliation attachment supporting balance due. |
| 06/27/2023 | M.Bakst | 0.90 | 589.50 | Review additional emails from Calvin Erbstein and attorneys responding on his behalf; compile all documents produced thus far; prepare follow up email to Mr. Erbstein as to same. |
| 06/27/2023 | M.Bakst | 0.50 | 327.50 | Emails regarding same; prepare for and participate in Zoom call with counsel for FVP and Frankling regarding McLaren and hearing for tomorrow on Lamborghini. |

49

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/27/2023 | M.Bakst | 2.10 | 1,375.50 | Review emails with attachments regarding Shaneandninamt, LLC Renewed Motion to Compel Turnover of 2018 Lamborghini Performance and to Abandon Title; internal emails and conferences throughout the day regarding same; review deal jacket and other documents provided. |
| 06/28/2023 | R.Carnahan | 0.20 | 108.00 | Correspond back and forth with J. Breslin regarding response to motion for stay relief pertaining to claims against Farache |
| 06/28/2023 | R.Carnahan | 0.50 | 270.00 | Conference with MRB regarding order on motion to turnover title by H. Winderman; send to M. Lessne for review; send to H. Winderman; response by H. Winderman |
| 06/28/2023 | R.Carnahan | 0.50 | 270.00 | Conference with M. Lessne regarding draft order on motion for turnover of title by H. Winderman |
| 06/28/2023 | R.Carnahan | 0.60 | 324.00 | Receive/review and edit order on motion for turnover of title sent by H. Winderman ; send to MRB |
| 06/28/2023 | R.Carnahan | 1.60 | 864.00 | Review order filed by H. Winderman; Correspond back and forth with H. Winderman prior to hearing on motion for turnover of title; conference with MRB before hearing; attend hearing |
| 06/28/2023 | M.Bakst | 0.60 | 393.00 | Review follow up email from Mr. Erbstein with attached documentation regarding wire transfer; review prior documents produced to ascertain status of what has been requested; prepare email to accountants as to same; prepare email to Mr. Erbstein as to same. |

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/28/2023 | M.Bakst | 1.40 | 917.00 | Prepare for and attend hearing on motion to compel abandonment; multiple emails before and after hearing regarding language within order and objections to same. |
| 06/29/2023 | M.Bakst | 0.60 | 393.00 | Multiple internal conferences regarding FVP stay relief motion, complaint attached to same and position in regard to agreement or objection to same or portions of same. |
| 06/29/2023 | R.Carnahan | 0.20 | 108.00 | Lengthy correspondence to J. Breslin and D. Softness regarding motion for stay relief and why trustee cannot agree regarding alter ego and veil piercing |
| 06/29/2023 | R.Carnahan | 2.10 | 1,134.00 | Review state court complaint by FVP and allegations and counts to determine whether trustee objects to stay relief; discuss with trustee |
| 06/29/2023 | R.Carnahan | 0.30 | 162.00 | Review section 365 for purposes of determining whether motion to assume lease satisfies 60 day deadline |
| 06/29/2023 | R.Carnahan | 0.20 | 108.00 | Conference with trustee regarding deadline to assume executory contracts / leases and whether we need to extend |
| 06/29/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails from Calvin Erbstein regarding documents to support his loans to Debtor; emails with accountants as to same. |
| 06/29/2023 | M.Bakst | 1.00 | 655.00 | Prepare notice of intent to serve subpoena, Rule 2004 notice duces tecum and subpoena regarding Truist a/k/a SunTrust Bank. |
| 06/30/2023 | M.Bakst | 1.30 | 851.50 | Prepare motion to allow payment of rent; prepare order on same; internal emails as to specifics for motion and order due to subtenant paying part of the rent. |

51

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/30/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails with proposed motion to modify order. |
| 06/30/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee's office regarding paying rent and whether estate is to pay rent |
| 07/03/2023 | M.Bakst | 0.40 | 262.00 | Internal conferences and emails regarding certain Chapter 11 fee apps, information from same and follow up regarding same. |
| 07/05/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Sami Souid as alleged possible buyer of vehicles; email to Auction America as to same. |
| 07/05/2023 | M.Bakst | 0.70 | 458.50 | Emails and conferences regarding abandoned vehicle and dealing with same; cause of action as to McLaren and other pending issues with vehicles involving potential litigation. |
| 07/05/2023 | R.Carnahan | 0.20 | 108.00 | Coordinate with J. Breslin regarding scheduling zoom to discuss amended state court complaint. |
| 07/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee to M. Harwin regarding removing abandoned Lamborghini from premises; response |
| 07/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer to confirm bidding has started and status; response |
| 07/05/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review ads for auction from auctioneer |
| 07/05/2023 | R.Carnahan | 0.70 | 378.00 | Conference with J. Glick regarding facts of case and his opinions |
| 07/06/2023 | R.Carnahan | 2.10 | 1,134.00 | Review of remainder of state court complaint prior to call with J. Breslin; mark paragraphs that present issues for stay relief |
| 07/06/2023 | R.Carnahan | 0.50 | 270.00 | Review before filing Notice of 2004 of Truist , subpoena and notice of intent |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 07/06/2023 | R.Carnahan | 0.50 | 270.00 | Attend zoom call with J. Breslin, D. Softness, and P. Dorsey regarding discussing amending state court complaint |
| 07/06/2023 | R.Carnahan | 0.50 | 270.00 | Review, edit, revise notice of Rule 2004 exam of Amex , subpoena, and notice of intent to subpoena , file same. |
| 07/06/2023 | R.Carnahan | 0.50 | 270.00 | Review recent RICO complaint filed in EAG bankruptcy case. |
| 07/06/2023 | M.Bakst | 0.60 | 393.00 | Review related emails; internal conferences as to FVP stay relief motion and position on same. |
| 07/07/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review screen shots of ads being run by auctioneer for sale; discuss with Trustee; follow up emails to auctioneer to request package of ads |
| 07/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence regarding Erbstein from MRB to accountant and from MRB to C. Erbstein |
| 07/07/2023 | R.Carnahan | 0.50 | 270.00 | Prepare order on motion to reconsider sale order; send to MRB for review. |
| 07/07/2023 | M.Bakst | 1.60 | 1,048.00 | Review latest emails from Calvin Erbstein regarding alleged $1 million dollars due to him; prepare and compile email to accountants as to same and efforts to verify funding and any repayments; prepare responsive email to Mr. Erbstein. |
| 07/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee to auctioneer regarding advertising |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Follow up with Trustee regarding edits to order on motion to reconsider sale order. |
| 07/10/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order on motion for turnover of title; email to auctioneer regarding same. |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to J. Breslin to advise trustee is ok with stay relief to prosecute redlined complaint |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/10/2023 | R.Carnahan | 0.90 | 486.00 | Review redlined amended complaint by FVP and compare with notes from calls with J. Breslin; discuss with Trustee |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Breslin regarding order on motion to reconsider sale order. |
| 07/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P. Dorsey regarding order on motion to reconsider; send draft order subject to Trustee's review |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Response from P. Dorsey regarding order on motion to reconsider sale order; response |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from D. Softness regarding order on motion to reconsider sale order. |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Response from trustee regarding order on motion to reconsider sale order. |
| 07/10/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review limited objection to joint motion to reconsider sale order. |
| 07/10/2023 | R.Carnahan | 0.90 | 486.00 | Receive/review appellee brief filed by FVP. |
| 07/10/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from E. Tal to trustee regarding discussing case on a call; response by trustee; further reply by E. Tal; response by Trustee, regarding amount owed by E. Tal. |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to P. Dorsey that trustee has approved order on motion for reconsideration; response. |
| 07/10/2023 | R.Carnahan | 0.40 | 216.00 | Review emails and file for responses by accountants and Eli Tal; email trustee regarding same; response from Trustee; email from trustee to Eli Tal |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to bidder from Ferrari regarding ongoing auction and where to bid |
| 07/10/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Grieco to advise of ongoing auction and where to bid |

54

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/10/2023 | R.Carnahan | 0.20 | 108.00 | Discuss with Trustee contacting two prior interested bidders to notify them of the auction |
| 07/10/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails regarding language for order granting motion for clarification. |
| 07/10/2023 | M.Bakst | 0.70 | 458.50 | Review redlined complaint as to FVP state court action to remove any potential claim of bankruptcy estate; internal emails as to same; follow up emails as to same. |
| 07/11/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from E. Tal regarding dispute over amount owed; review documents sent; response by trustee regarding discrepancy |
| 07/11/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review email from M. Davis regarding amounts paid by Erbstein; review attachments and ledgers regarding amounts paid by Erbstein and amounts paid to Erbstein. |
| 07/11/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Tal regarding meeting in person ; response from Trustee. |
| 07/11/2023 | R.Carnahan | 0.50 | 270.00 | Prepare for hearing on motion to reconsider sale order. |
| 07/11/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to group of lenders regarding HiBar's objection to motion to reconsider sale order and likely resolution since motion did not attempt to obtain court approval of split of proceeds |
| 07/11/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to multiple emails allegedly on behalf of Eli Tal regarding amount remaining due on Lamborghini loan; review document provided; prepare email with response. |

Invoice No. 1542500

| 07/11/2023 | M.Bakst | 0.70 | 458.50 | Review analysis and supporting documents from accountants as to Erbstein loan and possible repayments; emails with accountants as to same. |
| 07/11/2023 | M.Bakst | 0.40 | 262.00 | Review limited objection to motion for clarification/modification filed by Hi-Bar; internal discussions as to same; review related emails. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Lengthy email to J. Hitchings regarding order on motion to reconsider sale order; send proposed order on motion to reconsider to attempt to agree on language. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to P. Dorsey regarding follow up on order on motion to reconsider sale order; response. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Tal requesting meeting; response from trustee. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS of NOH on motion to deposit funds into court registry. |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Coordinate call with M. Lessne to discuss case. |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Coordinate for service/supplemental service of motion to deposit funds in court registry and NOH. |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Conference with Trustee regarding call with accountants pertaining to Erbstein. |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Breslin regarding specifics of court registry, costs, etc. |
| 07/12/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with MRB and M. Davis regarding accounting issues in case, status, documents still needed |
| 07/12/2023 | R.Carnahan | 0.30 | 162.00 | Review state court docket for status of state court case , service, etc.; correspondence to trustee regarding same. |

56

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/12/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from H. Winderman regarding state court case management conference and relief obtained; respond and discuss with MRB |
| 07/12/2023 | R.Carnahan | 0.30 | 162.00 | Send motion to deposit funds in court registry to lender group; response from J. Breslin; reply |
| 07/12/2023 | R.Carnahan | 0.80 | 432.00 | Prepare motion to deposit funds into bankruptcy court registry; send to trustee for review and discuss |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from D. Softness regarding NOH on motion to reconsider. |
| 07/12/2023 | R.Carnahan | 0.80 | 432.00 | Receive/review correspondence from M. Lessne regarding motion for relief from stay; review various cases sent by M. Lessne. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from D. Softness regarding supplement to motion for stay relief; review attachments. |
| 07/12/2023 | R.Carnahan | 0.20 | 108.00 | Correspond back and forth with P. Dorsey regarding follow up on order on motion to reconsider sale order and NOH |
| 07/12/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review notice of hearing on motion to reconsider; coordinate for service. |
| 07/12/2023 | M.Bakst | 0.80 | 524.00 | Review email from Harry Winderman regarding state court litigation status conference; internal emails and conferences as to same; review follow up emails. |
| 07/12/2023 | M.Bakst | 1.20 | 786.00 | Review proposed motion as to deposit of proceeds from sale; internal conferences and emails as to same. |
| 07/12/2023 | M.Bakst | 0.80 | 524.00 | Prepare for and participate in conference call with Melissa Davis as to ongoing avoidance and other investigations. |

57

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/13/2023 | R.Carnahan | 0.40 | 216.00 | Conference with MRB regarding discussions with Anthony Burnham; email to creditor group regarding same. |
| 07/13/2023 | R.Carnahan | 0.30 | 162.00 | Conference call with alleged purchaser of Rhino, Anthony Burnham, regarding claims he purchased Rhino |
| 07/13/2023 | R.Carnahan | 0.40 | 216.00 | Conference call with S. Zankl regarding purchaser of Rhino and contact by this person |
| 07/13/2023 | R.Carnahan | 0.50 | 270.00 | Review caselaw sent by M. Lessne regarding issue of claims which are property of estate; review Fiddler's Creek case; discuss with MRB. |
| 07/13/2023 | R.Carnahan | 0.60 | 324.00 | Conference call with M. Lessne regarding FVP's motion for stay relief and trustee's position on same. |
| 07/13/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee to Eli Tal regarding request for meeting |
| 07/13/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from D. Softness regarding status of motion for stay relief; respond regarding language for order |
| 07/13/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from auctioneer regarding titles still needed; respond; email to M. Lessne regarding same; email to A. Crane and N. Mehdipour regarding same. |
| 07/13/2023 | R.Carnahan | 0.50 | 270.00 | Conference with S. Gherman regarding state court order emanating from status conference ; discuss with Trustee; review docket |
| 07/13/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review email from J. Hitchings regarding motion to reconsider sale order |
| 07/13/2023 | R.Carnahan | 0.10 | 54.00 | Response from J. Breslin regarding issues pertaining to Rhino. |
| 07/13/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review response to title issue from M. Lessne ; review attached documents |

58

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 07/13/2023 | M.Bakst | 0.80 | 524.00 | Review related emails; internal conferences regarding Rhino vehicle and issues with same. |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding mistaken belief pertaining to price of battery for lambo and agreement to purchase. |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Review language to order on motion to reconsider by J. Hitchings; discuss with trustee |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P. Dorsey to Trustee regarding agreement to deposit of funds into court registry and battery purchase; response |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Hitchings agreeing to deposit of net proceeds of auction into court registry |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to H. Winderman regarding removal of Benidt Lambo |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer regarding whether sale documents are in Rhino; response |
| 07/14/2023 | R.Carnahan | 1.40 | 756.00 | Research regarding violation of automatic stay |
| 07/14/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence to auctioneer regarding whether battery may be purchased less expensive; response ; email to creditors regarding same |
| 07/14/2023 | R.Carnahan | 0.40 | 216.00 | Various responses to email pertaining to spending funds to purchase Lambo battery ; respond to various emails |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from auctioneer regarding need for new battery in Lambo; email to creditor group regarding same and confirming they agree to reimburse auctioneer as expense of auctioneer |

59

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence with J. Breslin and E. Appel regarding extension of time to reply |
| 07/14/2023 | R.Carnahan | 0.10 | 54.00 | Review auction site for status of auction. |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to M. Harwin and T. Redmond regarding removal of Lambo which has been abandoned; response |
| 07/14/2023 | M.Bakst | 0.70 | 458.50 | Emails with multiple counsel and internally regarding abandoned Lamborghini and need for Benidt Investments/Karma to obtain same before auction. |
| 07/14/2023 | M.Bakst | 0.40 | 262.00 | Emails and phone discussion regarding state court order in Karma litigation brought by Debtor and dealing with same. |
| 07/14/2023 | R.Carnahan | 1.20 | 648.00 | Review interim report for case, confirm assets and make notations for possible corrections |
| 07/14/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from P. Dorsey regarding agreement by Franklin to placing funds in court registry |
| 07/14/2023 | R.Carnahan | 0.20 | 108.00 | Various correspondences with auctioneer regarding coordinating for purchase and pickup of battery for Lambo |
| 07/15/2023 | R.Carnahan | 1.50 | 810.00 | Review state court docket regarding prior attorneys, when they withdrew, notices, only answer and affirmative defenses of record; brief research regarding excusable neglect |
| 07/17/2023 | M.Bakst | 0.40 | 262.00 | Review objection to stay relief motion filed by Moshe and Lisa Farache; review related emails; internal conferences as to same. |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 07/17/2023 | M.Bakst | 4.40 | 2,882.00 | Review and respond to multiple emails throughout the day, as well as conferences, dealing with logistics surrounding vehicles that can be sold pursuant to court orders, any possible last minute claims to same and logistics behind all such issues. |
| 07/17/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from D. Softness regarding finalizing language for stay relief order; Formulate language for FVP stay relief order; discuss with Trustee; email to D. Softness |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Locate, pull, and send prior inspection report to auctioneer with mileage. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer regarding titles and whether he can obtain title from DMV with sale order |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer regarding following up on error on auction site relating to buyer's premium |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Appell regarding extension to file reply brief; respond. |
| 07/17/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review response to motion for stay relief by Farache. |
| 07/17/2023 | R.Carnahan | 0.30 | 162.00 | Further emails back and forth with creditor group regarding auctioneer spending $2300 for battery for Lamborghini; various responses. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from P. Dorsey regarding motion to confirm Rhino may be auctioned per sale motion; respond |
| 07/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Davis regarding checking deal jackets for certain information. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin , P. Dorsey regarding issues with Rhino. |

Invoice No. 1542500

| 07/17/2023 | R.Carnahan | 0.50 | 270.00 | Review titles for disputed vehicles in auction ; correspondence to MRB regarding explanation from debtors counsel regarding disputed titles and potential issues and determining whether auctioneer can convey title; correspondence to M. Davis regarding whether one of disputed titles is in deal jacket. |
| --- | --- | --- | --- | --- |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Various correspondence with accountants and auctioneer regarding coordinating to pick up title to Yukon. |
| 07/17/2023 | R.Carnahan | 0.30 | 162.00 | Emails regarding battery expense for Lambo; discuss with Trustee; contact E. Romero; email to parties regarding same and auctioneer incurring expense. |
| 07/17/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to creditor group to confirm ok with edits to order on motion for reconsideration by HiBar. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Various emails back regarding Hibar edits to order on motion for reconsideration. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Call with C. Rushton regarding Rhino |
| 07/17/2023 | R.Carnahan | 0.30 | 162.00 | Conference call with J. Feldman regarding bidding at auction |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Follow up on status of auction; check website |
| 07/17/2023 | R.Carnahan | 0.10 | 54.00 | Receive notice of filing supplement by FVP |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Email to J. Hitchings (along with others) regarding Rhino. |
| 07/17/2023 | R.Carnahan | 0.70 | 378.00 | Edit/revise draft order on motion for stay relief sent by D. Softness; send to MRB for review. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from D. Softness regarding logistics for order on stay relief and whether there will be a hearing; respond. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Coordinate for M. Harwin to pick up title to Lamborghini which has been abandoned. |
| 07/17/2023 | R.Carnahan | 0.20 | 108.00 | Various emails regarding further discussions pertaining to procedure for selling Rhino subject to court approval and filing further motion. |
| 07/18/2023 | R.Carnahan | 0.50 | 270.00 | Prepare for hearings on various motions for tomorrow ; print and review motions. |
| 07/18/2023 | M.Bakst | 1.30 | 851.50 | Emails and telephone calls into the evening as sale was being finalized regarding any remaining ownership disputes and handling of same, as well as call with group of creditors as to how same would be handled through separate motions. |
| 07/18/2023 | M.Bakst | 2.80 | 1,834.00 | Review and respond to multiple emails involving stay relief motion set for tomorrow, including changes in proposed complaint; changes in proposed order; internal conferences as to same; review multiple follow up emails from counsel regarding same. |
| 07/18/2023 | M.Bakst | 0.60 | 393.00 | Telephone calls with auctioneer regarding any last minute disputes over ownership of vehicles or titles; review related emails from auctioneer. |
| 07/18/2023 | M.Bakst | 1.70 | 1,113.50 | internal emails and conferences regarding any last minute disputes over vehicles and/or titles throughout the day. |
| 07/18/2023 | M.Bakst | 0.60 | 393.00 | Emails with Michael Harwin as to turnover of abandoned vehicle and title; internal conferences regarding arranging same; meeting with Michael Harwin. |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Coordinate for turnover of title to Lambo to Harwin. |

63

Invoice No. 1542500

| 07/18/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence with MRB regarding status of auction |
| 07/18/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from auctioneer regarding current status of auction prior to conference |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Coordinate for calls with auctioneer and with creditor group after auction to discuss results |
| 07/18/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with MRB and then with Auctioneer and Auctioneer regarding auction, concluding, scheduling calls afterward, titles, battery, electrical issues |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Various emails regarding Rhino |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Conference call with P. Dorsey regarding auction; issues, call afterward |
| 07/18/2023 | R.Carnahan | 0.50 | 270.00 | Prepare spreadsheet for auction results. |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Correspond back and forth with J. Breslin regarding issues with stay relief order. |
| 07/18/2023 | R.Carnahan | 0.30 | 162.00 | Emails back and forth with D. Softness regarding order on stay relief and draft of complaint filed with motion for stay relief |
| 07/18/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Trustee regarding details as to Urus history |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Emails from A. Burnham regarding Rhino |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin and D. Softness regarding following up on edits to order on MRS. |
| 07/18/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Anthony Burnham with motion to approve sale and order approving sale of Rhino |
| 07/18/2023 | R.Carnahan | 0.40 | 216.00 | Attend group call with auctioneer and creditors after auction regarding results |

64

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Review spreadsheet of auction results from auctioneer; circulate to creditor group prior to call. |
| 07/18/2023 | R.Carnahan | 0.80 | 432.00 | Conference call with M. Lessne regarding hearing on motion for stay relief set for tomorrow; review cases |
| 07/18/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee regarding filing motion to approve sale of Rhino and Urus after sale and for turnover of title |
| 07/19/2023 | M.Bakst | 1.10 | 720.50 | Review multiple emails from attorney Harold Seltzer as to claim of Calvin Erbstein and documents sought for same; email in response; discuss matter on telephone. |
| 07/19/2023 | M.Bakst | 0.20 | 131.00 | Review and respond to email from Calvin Erbstein as to him purportedly having a representative to handle his matters. |
| 07/19/2023 | M.Bakst | 1.80 | 1,179.00 | Emails and conferences regarding preparation for and results of multiple hearings in court today, as well as orders from same and additional motions to be filed based upon competing claims of ownership to two vehicles. |
| 07/19/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence to H. Winderman regarding state court order and clarifying same; conference call with H. Winderman regarding same and his agreement to clarify order so that it is clear that it only applies to claims by M. Farache and MMS; discuss with Trustee. |
| 07/19/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from H. Winderman regarding request for two titles for cars purchased by his client at auction; respond |

65

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/19/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from D. Softness regarding order on stay relief; review order; respond. |
| 07/19/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to creditor group to follow up on status of complaint and motion to employ pertaining to Mclaren and special counsel. |
| 07/19/2023 | R.Carnahan | 1.80 | 972.00 | Review Trustee's interim report in conjunction with schedules and docket; send comments to Trustee's office |
| 07/19/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Mike Lessne regarding text from auctioneer to M. Farache pertaining to signing over titles to purchasers from auction; correspondence to trustee regarding same; response. |
| 07/19/2023 | R.Carnahan | 1.20 | 648.00 | Prepare for and attend hearing on motion to deposit net proceeds in bankruptcy court registry motion for reconsideration of sale order and motion for stay relief; conference with trustee after hearing regarding results. |
| 07/20/2023 | R.Carnahan | 0.30 | 162.00 | Edit/revise order on motion to reconsider after hearing; circulate to attorneys for review |
| 07/20/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from D. Softness regarding requested edits to order on stay relief by court; respond; review email from P. Dorsey regarding protections in order on stay relief; respond. |
| 07/20/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails as to order on stay relief to FVP, particularly to preserve estate causes of action; review and revise drafts of order. |

66

Invoice No. 1542500

| 07/20/2023 | M.Bakst | 1.40 | 917.00 | Internal conferences and emails as to motions to approve sale of certain vehicles based on disputed ownership interests; review and revise same. Additional emails throughout the day as to same, including additional changes to same in order to convey clear title. |
| 07/20/2023 | R.Carnahan | 0.90 | 486.00 | Discuss with Trustee's office Form 1 and assets, questions, reporting; edit/revise Form 1 and answer questions by Trustee's office ; discuss additional edits. |
| 07/20/2023 | R.Carnahan | 0.30 | 162.00 | Review rules of appellate procedure to determine whether it is allowed/appropriate to join in another's brief. |
| 07/20/2023 | R.Carnahan | 1.10 | 594.00 | Prepare motion to approve sale of Rhino at auction; discuss with MRB and make edits requested by MRB for expedited hearing |
| 07/20/2023 | R.Carnahan | 1.40 | 756.00 | Prepare motion to approve sale of Urus at auction; discuss with MRB ; send to MRB; response and make edits requested by MRB for expedited hearing and listing buyers' names |
| 07/20/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Auctioneer regarding names of buyers of Urus and Rhino and addresses |
| 07/20/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer regarding date title to Rhino was issued to Debtor. |
| 07/20/2023 | R.Carnahan | 0.50 | 270.00 | Conference with auctioneer regarding auction, titles, names of purchasers of Urus and Rhino |

Invoice No. 1542500

| 07/21/2023 | R.Carnahan | 0.20 | 108.00 | Conference with auctioneer regarding buyer information for motions to approve sales of Urus and Rhino; correspondence to MRB regarding same and auctioneer's suggestion that motion not request that sale to particular buyer be approved |
| 07/21/2023 | R.Carnahan | 0.30 | 162.00 | Brief research regarding whether time for appeal is tolled by immaterial changes to order being appealed; read and analyze facts and holdings of cases. |
| 07/21/2023 | R.Carnahan | 0.30 | 162.00 | Follow up with group regarding order on motion to reconsider ; responses; submit to court. |
| 07/21/2023 | R.Carnahan | 0.20 | 108.00 | Edit/revise FVP's order on stay relief with new language, formatting, send to group. |
| 07/21/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with MRB regarding Court's requested changes to order on stay relief; revise language and send to MRB for review. |
| 07/21/2023 | M.Bakst | 0.60 | 393.00 | Review and respond to emails throughout the day regarding finalizing motions to approve sales of disputed vehicles. |
| 07/22/2023 | R.Carnahan | 3.20 | 1,728.00 | Further in depth review of appeal briefs and order being appealed. |
| 07/23/2023 | R.Carnahan | 2.40 | 1,296.00 | Review post trial briefing by both sides on motion for turnover by Stephens |
| 07/23/2023 | R.Carnahan | 3.10 | 1,674.00 | Review transcript of evidentiary hearing on motion for turnover by Stephens. |
| 07/23/2023 | M.Bakst | 0.30 | 196.50 | Internal emails as to manners of providing notice of hearings on motion to approve sales of disputed vehicles. |

Invoice No. 1542500

| 07/24/2023 | R.Carnahan | 0.70 | 378.00 | Correspondence from M. Lessne regarding position for motion for reimbursement; review motion and attachment; correspondence to M. Lessne regarding amount sought and discrepancy between what the motion seeks and total in chart; correspondence to MRB regarding same. |
|---|---|---|---|---|
| 07/24/2023 | R.Carnahan | 2.10 | 1,134.00 | Prepare, edit, revise and file Appellee Brief/Notice of Joinder in other Appellee Brief |
| 07/25/2023 | R.Carnahan | 0.30 | 162.00 | Response from M. Lessne to email from yesterday regarding inquiries about motion for reimbursement; reply; further response from M. Lessne regarding resolving same; further email in response regarding additional questions |
| 07/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis regarding location of additional keys to Benidt Lambo; review information to confirm it is for correct car; email to Trustee regarding same. |
| 07/25/2023 | R.Carnahan | 0.30 | 162.00 | Review of motion for reimbursement by Moshe Farache; correspond with MRB regarding same |
| 07/25/2023 | R.Carnahan | 0.20 | 108.00 | Further email to creditor group regarding their position on my motion to approve sale of Rhino ; responses |
| 07/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to M. Lessne regarding continuing hearing on motion for reimbursement; response. |
| 07/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from accountant with evidence of Debtor's payment for Urus. |

Invoice No. 1542500

| | | | |
|---|---|---|---|
| 07/25/2023 | R.Carnahan | 0.30 | 162.00 Further emails with FVP counsel regarding court's requested edits to order on stay relief and deleting paragraph 4; email confirming trustee will agree |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Correspondence to auctioneer regarding storage of Rhino |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Correspondence to Trustee regarding possibilities for hearings tomorrow on motion for reimbursement and motion to approve sale of Rhino , whether Trustee wishes to agree to a certain amount for reimbursement |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Follow up on whether process server served A. Burnham with motion and NOH for tomorrow |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Further correspondence to Trustee regarding issues with Rhino and hearing tomorrow |
| 07/25/2023 | R.Carnahan | 0.20 | 108.00 Correspondence from P. Dorsey regarding state court hearing at time of hearings tomorrow; respond to confirm what hearing is on. |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Correspondence to J. Sauer regarding obtaining link to register for hearing to appear by zoom |
| 07/25/2023 | R.Carnahan | 0.50 | 270.00 Conference call with J. Sauer regarding motion for turnover of title to Urus; email to Trustee and auctioneer regarding same. |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Receive voicemail from J. Sauer regarding service of motion for turnover of Urus title |
| 07/25/2023 | R.Carnahan | 0.10 | 54.00 Correspondence from auctioneer regarding key for Benidt Lambo |
| 07/25/2023 | R.Carnahan | 0.40 | 216.00 Correspondence to group regarding motion for reimbursement by M. Farache; responses from various lenders with positions |

70

Invoice No. 1542500

| 07/25/2023 | R.Carnahan | 0.50 | 270.00 | Various emails with Trustee regarding Court's requested edits to order on motion for stay relief and whether to agree while removing previously agreed upon language |
| 07/25/2023 | M.Bakst | 0.60 | 393.00 | Review email from accountants as to ongoing avoidance/insolvency analysis; review related emails; emails back and forth as to call to discuss same. |
| 07/25/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to multiple emails regarding abandoned Lamborghini and attorney's attempts to obtain keys; emails as to compliance with court order on same. |
| 07/25/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails involving language of stay relief order and revisions to certain paragraphs, including effect on estate of same. |
| 07/25/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to multiple emails regarding Farache motion for administrative payment claim regarding recovering vehicle in Las Vegas. |
| 07/26/2023 | R.Carnahan | 0.80 | 432.00 | Prepare order on motion for clarification of state court order. |
| 07/26/2023 | R.Carnahan | 0.50 | 270.00 | Prepare order on motion to approve sale of Urus and for turnover of title; send to Trustee for review. |
| 07/26/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file notice of appearance for MRB for state court case. |
| 07/26/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file notice of appearance for myself for state court case |
| 07/26/2023 | R.Carnahan | 0.10 | 54.00 | Coordinate for filing of motion for clarification/reconsideration of state court order. |
| 07/26/2023 | R.Carnahan | 0.50 | 270.00 | Edit/revise motion for clarification and/or to reconsider state court order ; send to H. Winderman; response |
| 07/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Trustee regarding results of hearings |

71

Invoice No. 1542500

| 07/26/2023 | R.Carnahan | 1.30 | 702.00 | Attend hearings on motions to approve sales after auction, motion to assume/assign lease, motion for reimbursement by M. Farache |
|---|---|---|---|---|
| 07/26/2023 | R.Carnahan | 0.60 | 324.00 | Prepare for hearings on motions to approve sales after auction, motion to assume/assign lease, etc. |
| 07/26/2023 | R.Carnahan | 1.10 | 594.00 | Correspond with Trustee via many emails back and forth ; review emails from Anthony Burnham regarding Rhino in preparation for hearing on motion to approve sale of Rhino after hearing; correspond with auctioneer regarding moving Rhino, assignment of Urus title, etc. |
| 07/26/2023 | R.Carnahan | 0.50 | 270.00 | Prepare order on motion to deposit funds in court registry; send to Trustee for review |
| 07/26/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Lessne regarding name of entity formed by M. Farache to take assignment of Lease |
| 07/26/2023 | R.Carnahan | 0.50 | 270.00 | Prepare order on motion to assume/assign lease; send to trustee for review to confirm it has language needed for final report, etc. |
| 07/26/2023 | R.Carnahan | 0.10 | 54.00 | Review COS for continued hearing on motion to approve sale of Rhino after auction; coordinate for addition of A. Burnham's new address to service list |
| 07/26/2023 | R.Carnahan | 0.10 | 54.00 | Coordinate with M. Davis for conference call regarding her review of records. |
| 07/26/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to auctioneer regarding whether he contacted C&K |
| 07/26/2023 | R.Carnahan | 0.20 | 108.00 | Emails to auctioneer regarding procedure for having C&K sign over title and what will work for auctioneer. |

72

Invoice No. 1542500

| 07/26/2023 | M.Bakst | 2.30 | 1,506.50 | Review and respond to emails prior to and after hearings on motion to approve sale of disputed vehicles, including as to issues arising during and after hearing and language for orders on same; and continuance of hearing on one motion; review and respond to emails throughout the day regarding lease assignment motion |
| --- | --- | --- | --- | --- |
| 07/27/2023 | R.Carnahan | 1.20 | 648.00 | Prepare motion to abandon Rhino; send to Trustee for review. |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Further emails with J. Hitchings regarding waiver of interest in Rhino to allow Trustee to settle for benefit of estate. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Confirm with trustee's office exact amount received for assignment of lease. |
| 07/27/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence from J. Hitchings regarding request to waive interest in Rhino; response |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Various emails from lenders agreeing to order on motion to deposit funds in registry; upload same. |
| 07/27/2023 | R.Carnahan | 0.30 | 162.00 | Follow up correspondence to group of creditors regarding waiving interest in Rhino; Correspondence from P. Dorsey regarding request to waive interest in Rhino. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Review updated COS for notice of continued hearing; file same. |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne with name of Assignee of lease; edit order; submit order. |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with trustee regarding insurance and rent and issues with Rhino; discuss abandoning |

73

Invoice No. 1542500

| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from auctioneer regarding logistics for obtaining and transferring title to Urus. |
| 07/27/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence from Trustee regarding requested edits to order on assumption / assignment; edit/revise same; send to M. Lessne for review |
| 07/27/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from trustee regarding order on depositing funds into registry; send to pertinent parties for review; responses; upload order |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Further edits to COS of continued NOH on motion to approve sale of Rhino after auction. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Further emails with Trustee regarding abandoning Rhino and having it deemed effective immediately. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review email from M. Lessne regarding pictures of Rhino when picked up from Las Vegas consistent with discussion earlier. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review notice of hearing on motion to abandon Rhino. |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with auctioneer regarding plans to move McLaren and abandonment of Rhino; response from auctioneer confirming he does not need to move same. |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin and creditor group regarding location to store McLaren; response |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from auctioneer regarding arrangements to get title to Urus and need for arrangements to move McLaren; respond. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne regarding motion to abandon requesting phone number and email for A. Burnham; locate same and respond with information |
| 07/27/2023 | R.Carnahan | 0.20 | 108.00 | Response from Trustee on draft of motion to abandon Rhino; file same. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | correspondence to M. Lessne regarding order on motion to assume/assign; response; upload same. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from H. Winderman agreeing to order on motion to reconsider/clarify order on status conference. |
| 07/27/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from purchaser of rhino at auction |
| 07/27/2023 | R.Carnahan | 0.50 | 270.00 | Call earlier today with M. Lessne regarding circumstances surrounding pickup of Rhino from Las Vegas; convey facts to Trustee. |
| 07/27/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails regarding efforts to resolve sale motion with Rhino or need to abandon same. |
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from bidder at auction regarding obtaining return of deposit; respond. |
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Follow up on submission of order on motion for clarification to state court. |
| 07/28/2023 | R.Carnahan | 0.10 | 54.00 | Edit COS of Order granting motion for turnover of title to Urus. |
| 07/28/2023 | R.Carnahan | 0.10 | 54.00 | Edit/ revise COS of motion to abandon Rhino to add matrix. |
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Prepare COS for Order on motion to approve sale of Urus and for turnover of title; file same |

75

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Conference with auctioneer regarding Josh Sauer requesting order on motion for turnover of title to urus in order to tun over title; obtain same and send to auctioneer and J. Sauer |
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS of NOH of Motion to Abandon Rhino |
| 07/28/2023 | R.Carnahan | 0.20 | 108.00 | Various emails back and forth with trustee and M. Harwin regarding turning over extra keys to Lamborghini. |
| 07/28/2023 | M.Bakst | 1.20 | 786.00 | Time spend yesterday and today regarding abandonment of Rhino based upon inability to reach consensus with various stakeholders in same; review and approve motion as to same. |
| 07/28/2023 | M.Bakst | 0.30 | 196.50 | Review and respond to email from Michael Harwin as to abandoned Lamborghini keys; internal emails as to same. |
| 07/29/2023 | R.Carnahan | 0.60 | 324.00 | Further planning and coordination for removal of McLaren from leased premises; various emails with trustee and J. Breslin regarding same. |
| 07/30/2023 | R.Carnahan | 0.20 | 108.00 | Prepare, edit/revise COS of order granting motion to assume/assign lease. |
| 07/31/2023 | R.Carnahan | 0.30 | 162.00 | Various responses to order on motion to abandon rhino accepting order. |
| 07/31/2023 | R.Carnahan | 0.10 | 54.00 | Circulate order on motion to abandon Rhino for comment prior to uploading. |
| 07/31/2023 | R.Carnahan | 0.60 | 324.00 | Prepare order on motion to abandon Rhino; send to Trustee for review; response. |
| 07/31/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from P. Dorsey with redlines to order on motion to abandon Rhino; review redlines; respond; response from M. Lessne approving same. |

Invoice No. 1542500

| 07/31/2023 | R.Carnahan | 0.30 | 162.00 | Correspond back and forth with trustee regarding applying payment from Farache for lease, removing McLaren from premises, turning over keys to premises and Rhino |
|---|---|---|---|---|
| 07/31/2023 | R.Carnahan | 0.90 | 486.00 | Coordinate for removal of McLaren from premises ; conferences with auctioneer, S. Zankl; emails with T. Zankl, J. Breslin regarding removing McLaren today; coordinate and arrange for auctioneer to unlock premises for removal of McLaren. |
| 07/31/2023 | R.Carnahan | 1.20 | 648.00 | Plan and prepare for and attend hearing on motion to abandon Rhino; discuss with Trustee afterward. |
| 07/31/2023 | M.Bakst | 1.40 | 917.00 | Review and respond to multiple emails involving abandonment motion and McLaren issues. |
| 08/01/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order on abandonment of Rhino; email to auctioneer regarding coordinating to turn it over to M. Farache with keys |
| 08/01/2023 | R.Carnahan | 0.20 | 108.00 | Follow up on status of state court order dismissing claims by M. Farache |
| 08/01/2023 | R.Carnahan | 0.40 | 216.00 | Conference call with auctioneer regarding whether anyone could have entered premises and removed parts from McLaren; email to J.Breslin and P. Dorsey regarding same. |
| 08/01/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review redlines to order on motion to abandon rhino by P. Dorsey; upload same. |
| 08/02/2023 | R.Carnahan | 0.90 | 486.00 | Receive/review various lists of transfers to insiders from M. Davis; review lists in preparation for demand letters |
| 08/02/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review list of documents to be subpoenaed from M. Davis; coordinate for subpoenas |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/02/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS of order granting motion to abandon Rhino. |
| 08/02/2023 | R.Carnahan | 0.20 | 108.00 | Prepare and file COS of order granting motion to deposit funds into court registry |
| 08/02/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding scheduling zoom meeting; respond. |
| 08/03/2023 | R.Carnahan | 1.10 | 594.00 | Receive/review various transfer schedules for transfers for the benefit of insiders to third parties; review same in preparation of demand letters |
| 08/03/2023 | R.Carnahan | 0.50 | 270.00 | Attend zoom meeting with J. Breslin and P. Dorsey; discuss with MRB |
| 08/04/2023 | M.Bakst | 1.00 | 655.00 | Prepare notice of intent to serve subpoena, subpoena and 2004 notice duces tecum as to Suntrust a/k/a Truist. |
| 08/04/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review state court order on AWB vs. Excell case on reconsideration of order dismissing M. Farache's claims |
| 08/04/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence to J. Breslin and P. Dorsey regarding obtaining agreement of Hibar to split of proceeds of McLaren; response; email to J. Hitchings to arrange call to discuss; response. |
| 08/04/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with courtroom deputy regarding withdrawing motion to approve sale of rhino after auction in light of abandonment. |
| 08/04/2023 | R.Carnahan | 0.20 | 108.00 | Prepare notice of abandonment of Rhino. |
| 08/06/2023 | R.Carnahan | 0.10 | 54.00 | Follow up with J. Breslin and P. Dorsey regarding whether they are available for call with J. Hitchings to discuss split of proceeds from McLaren |

78

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/06/2023 | R.Carnahan | 0.20 | 108.00 | Prepare notice of withdrawal of motion to approve sale of Rhino after auction set for hearing this week. |
| 08/07/2023 | R.Carnahan | 0.20 | 108.00 | Review court calendar for Wednesday regarding matters set for hearing |
| 08/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin and P. Dorsey regarding availability for call; respond to J. Hitchings regarding coordinating call |
| 08/07/2023 | R.Carnahan | 0.20 | 108.00 | Review subpoena for records on Truist before same is served |
| 08/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence back from J. Hitchings to reschedule call; respond |
| 08/07/2023 | R.Carnahan | 0.10 | 54.00 | Serve notice of withdrawal of motion to approve sale after auction |
| 08/08/2023 | M.Bakst | 2.00 | 1,310.00 | Review avoidance analysis reports and underlying emails from accountants; follow up email as to conference call to discuss same. |
| 08/08/2023 | M.Bakst | 1.20 | 786.00 | Review file as to pending contested matters with certain creditors involving vehicles, efforts to resolve and to wind up disposition of cars subject to court order; emails as to same. |
| 08/08/2023 | R.Carnahan | 0.60 | 324.00 | Conference call with P. Dorsey, J. Breslin, and J. Hitchings regarding agreeing to split of proceeds for McLaren; correspond with MRB regarding same. |
| 08/08/2023 | R.Carnahan | 0.50 | 270.00 | Internal conference with Trustee regarding call with J. Hitchings and proceeds from auction |
| 08/08/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review Subchapter 5 trustee's report of no distribution |
| 08/08/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review summaries of transfers to insiders and for their benefit during one year and four years prepetition from accountants; discuss with MRB |

79

Invoice No. 1542500

| 08/08/2023 | R.Carnahan | 0.40 | 216.00 | Response to Correspondence from M. Lessne regarding items left at warehouse; response from auctioneer regarding same; email to J. Breslin , P. Dorsey regarding same |
| 08/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne regarding parts left at warehouse; email to auctioneer regarding same. |
| 08/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Appell requesting information for buyer of vehicle from auction; correspondence to MRB regarding same. |
| 08/08/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to trustee regarding auction proceeds |
| 08/09/2023 | M.Bakst | 0.40 | 262.00 | Prepare motion to pay for expedited service fees with order on same. |
| 08/09/2023 | M.Bakst | 0.60 | 393.00 | Review email from "Eli Tal" as to amount due on Lamborghini; review history and documents previously sent; internal emails as to same; prepare email in response. |
| 08/09/2023 | M.Bakst | 1.30 | 851.50 | Internal emails and conferences regarding multiple matters set for hearing today, position on same and position going forward. |
| 08/09/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Tal to Trustee; response by Trustee regarding amounts owed, etc. |
| 08/09/2023 | R.Carnahan | 0.40 | 216.00 | Further correspondence from J. Breslin regarding coordinating to pick up parts to McLaren; respond; correspondence from S. Zankl regarding same; response regarding sending someone else; reply |
| 08/09/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review District Court order affirming bankruptcy court in Stephens matter; send to Trustee and discuss |

80

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/09/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Breslin and P. Dorsey regarding correspondence from M. Lessne about parts left at warehouse, discuss coordinating pickup |
| 08/10/2023 | M.Bakst | 2.30 | 1,506.50 | Review various reports and analysis in preparation for meeting; participate in Zoom call with accountants regarding status of avoidance analysis, additional information needed and follow up; prepare internal memo to file as to same. |
| 08/10/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review correspondence from M Davis confirming M. Harwin picked up Lambo keys |
| 08/10/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee regarding cancelling insurance; respond. |
| 08/10/2023 | R.Carnahan | 0.50 | 270.00 | Attend meeting with accountants to discuss potential transfer claims |
| 08/10/2023 | R.Carnahan | 0.50 | 270.00 | Prepare for meeting with accountants; re-review schedules and charts |
| 08/11/2023 | M.Bakst | 0.70 | 458.50 | Review information as to cancellation of insurance policies based upon sale having already been finalized; internal emails as to certain contract assertions being made. |
| 08/11/2023 | R.Carnahan | 0.10 | 54.00 | Follow up email to M. Yip regarding which deadlines or hearings are sought to be continued for a week |
| 08/11/2023 | R.Carnahan | 0.60 | 324.00 | Research claim for replevin and elements of same |
| 08/11/2023 | R.Carnahan | 1.20 | 648.00 | Review file relating to receivable due by Tal Bareket including all documents in preparation of complaint and possible replevin of car. |
| 08/11/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee to auctioneer regarding sale proceeds |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/13/2023 | M.Bakst | 1.40 | 917.00 | Review all information as to Eli Tal a/k/a Tal Bareket loan and default, including NSF check; internal emails as to options to sue on same. |
| 08/13/2023 | M.Bakst | 0.60 | 393.00 | Emails and discussion with auctioneer regarding report of sale; internal emails as to same. |
| 08/13/2023 | R.Carnahan | 2.50 | 1,350.00 | Further review of documents , notes, liens, vehicle DMV reports, emails from accountants and quickbooks printouts regarding Tal Bareket vehicle in preparation for lawsuit; email Trustee regarding same. |
| 08/13/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to Trustee to follow up on buyer of Stephens car and request for information. |
| 08/13/2023 | R.Carnahan | 0.10 | 54.00 | Follow up with trustee regarding providing Stephens with buyer information |
| 08/14/2023 | R.Carnahan | 0.10 | 54.00 | Response from S. Zankl regarding time to pick up McLaren parts. |
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from S. Zankl in response to email regarding pickup of McLaren parts; respond regarding coordinating same with Moshe's attorney |
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Hitchings regarding follow up on whether his client agrees to split of proceeds of McLaren; response from J. Breslin |
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Review emails for status on removing McLaren parts from warehouse; correspondence to S. Zankl and others regarding same. |
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Discuss auctioneer's report with trustee |
| 08/14/2023 | R.Carnahan | 0.30 | 162.00 | Review report of auctioneer |
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee regarding issues with Tal Bareket receivable |

82

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/14/2023 | R.Carnahan | 0.20 | 108.00 | Conference with Trustee regarding report of auction and Stephens request for buyer's information |
| 08/14/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee in response to inquiry by Stephens as to purchaser of vehicle |
| 08/15/2023 | M.Bakst | 0.30 | 196.50 | Review related emails as to funds due on Lamborghini and documents as to same; internal emails as to same. |
| 08/15/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with Trustee regarding coordinating call with M. Lessne to discuss Tal Bareket receivable |
| 08/15/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from auctioneer regarding return of deposit from K. Phang |
| 08/15/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee regarding coordinating call with M. Lessne regarding Tal Bareket car; email to M. Lessne regarding same. |
| 08/16/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Hitchings regarding position on proposed split of proceeds from McLaren. |
| 08/17/2023 | M.Bakst | 0.30 | 196.50 | Internal emails regarding investigation as to debt owed on Lamborghini Urus. |
| 08/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding moving forward with Mclaren suit now that Hibar does not object; response |
| 08/17/2023 | R.Carnahan | 0.20 | 108.00 | Follow up correspondence to M. Lessne in response to earlier email with additional questions about assignment/transfer documents, etc.; response by M. Lessne. |
| 08/17/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review updated insider transfer schedules for various insiders from accountants. |

Invoice No. 1542500

| 08/17/2023 | R.Carnahan | 0.80 | 432.00 | Receive/review email from M. Lessne with answers to certain questions on Tal Bareket car; review same and review attached title search; send to accountants |
| --- | --- | --- | --- | --- |
| 08/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondences in response from Trustee regarding Mclaren suit |
| 08/18/2023 | M.Bakst | 1.20 | 786.00 | Review insider transfer schedules prepared by accountants; emails regarding same, including use of same to negotiate with principals of Debtor; insider emails as to same. |
| 08/18/2023 | R.Carnahan | 0.30 | 162.00 | Further emails back and forth with M. Lessne and C. Gleason regarding title to Tal Bareket car and whether owner is reflected on search, whether it reflects lien, etc.; emails to arrange call to discuss |
| 08/18/2023 | R.Carnahan | 0.20 | 108.00 | Further correspondence to M. Lessne regarding whether M&M Lien on Tal Bareket car was released; response |
| 08/18/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding coordinating call on McLaren, procedure, etc.; response |
| 08/19/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee regarding verifying auction proceeds and deductions, where they are deposited, etc. |
| 08/21/2023 | M.Bakst | 0.70 | 458.50 | Internal emails regarding results of sale and compliance with court orders regarding funds. |
| 08/21/2023 | M.Bakst | 2.50 | 1,637.50 | Compile reports to send for settlement negotiation purposes; review related emails; internal discussions as to same; prepare email to Michael Lessne worth various attached schedules of transfers in attempt to resolve litigation with his clients; review email in response. |

84

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/21/2023 | R.Carnahan | 1.00 | 540.00 | Conference call with M. Lessne and K. Gleason regarding issues in case, professional fee apps, Eli Tal car; discuss calls with MRB. |
| 08/21/2023 | R.Carnahan | 0.20 | 108.00 | Correspond with MRB regarding sending out demand to M. Farache and other insiders. |
| 08/21/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from MRB to Trustee financials regarding calculating what has been received from auction and deducting 9.5% carveout and expense reimbursements and depositing remainder in court registry. |
| 08/21/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Lessne in response to demand email requesting certain information. |
| 08/21/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review email from MRB to M. Lessne with insider transfer information. |
| 08/21/2023 | R.Carnahan | 0.10 | 54.00 | Review DMV report sent by C. Gleason as to E. Tal car. |
| 08/21/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to S. Zankl and J. Breslin to advise that warehouse was painted and so nobody should pick up parts today. |
| 08/21/2023 | R.Carnahan | 0.30 | 162.00 | Correspond with M. Lessne/ C. Gleason regarding coordinating for someone to get parts from warehouse; responses |
| 08/21/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review email from K. Gleason regarding payments from E. Tal on car; compare with what accountants have previously provided. |
| 08/21/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review Interface v. Karma judgment as it pertains to usury issues. |
| 08/21/2023 | R.Carnahan | 0.50 | 270.00 | Zoom meeting with J. Breslin and P. Dorsey regarding procedure for bringing action for damages to Mclaren |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/21/2023 | R.Carnahan | 0.30 | 162.00 | Internal emails back and forth with Trustee group and MRB regarding auctioneer's report and calculations/deductions, etc. |
| 08/21/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to accountants with payment ledger sent by C. Gleason for confirmation |
| 08/21/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to C. Gleason regarding M. Farache contacting E. Tal; response from C. Gleason. |
| 08/22/2023 | M.Bakst | 0.60 | 393.00 | Review emails from Mega Distribution regarding amount due; internal discussions as to same; review related emails. |
| 08/22/2023 | R.Carnahan | 0.30 | 162.00 | Further emails with S. Zankl about coordinating for someone else to go pick up parts. |
| 08/22/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason with M. Martin's calculations pertaining to payoff of T. Bareket car; send to M. Davis; respond. |
| 08/22/2023 | R.Carnahan | 0.40 | 216.00 | Emails back and forth with S. Zankl and J. Breslin regarding counsel's concerns with S. Zankl picking up parts and whether someone else can go |
| 08/22/2023 | R.Carnahan | 0.30 | 162.00 | Various emails back and forth with C. Gleason regarding whether parts can be picked up today and time, additional chain of emails regarding concern with S. Zankl picking up parts; respond |
| 08/22/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason regarding M. Farache calling Tal and payment specifics and whether Tal can pay today; respond. |
| 08/22/2023 | R.Carnahan | 0.20 | 108.00 | Internal communications regarding opening fee exempt bank account for registry funds ; confirm numbers |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/22/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis regarding discrepancies between M. Farache's numbers as they pertain to T. Bareket car and our numbers; review accountant's calculations; respond. |
| 08/22/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review correspondence from E. Tal regarding payments and reconciliation; send to M. Davis for comparison |
| 08/23/2023 | M.Bakst | 0.60 | 393.00 | Review and respond to latest emails as to claims against vehicles. |
| 08/23/2023 | M.Bakst | 1.50 | 982.50 | Review latest analysis through multiple emails involving Tal Baraket debt on Lamborghini; internal emails as to same; review facts as to best way logistically to resolve matter. |
| 08/23/2023 | R.Carnahan | 0.20 | 108.00 | Send accounting reconciliation to C. Gleason with explanation and discussion of what number M. Farache should convey to T. Bareket |
| 08/23/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis with payoff reconciliation for T. Bareket car |
| 08/24/2023 | R.Carnahan | 0.90 | 486.00 | Review fee application of accountant for Debtor in preparation for hearing on same. |
| 08/24/2023 | R.Carnahan | 1.20 | 648.00 | Review fee application of counsel for Debtor in preparation for upcoming hearing |
| 08/24/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Lessne in response to email requesting backup |
| 08/24/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Davis regarding sending documents supporting insolvency to M. Lessne |
| 08/24/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne regarding additional detail requested; correspondence to Trustee regarding same. |

87

Invoice No. 1542500

| 08/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from H. Feinman regarding fee applications of professionals set for hearing; trustee's response; respond. |
|---|---|---|---|---|
| 08/25/2023 | R.Carnahan | 1.20 | 648.00 | Correspondence from H. Feinman regarding how much money is in estate now; correspondence to A. Lopez regarding same; various emails with A. Lopez; conference calls with A. Lopez regarding calculating amount the estate should retain/pay out from auction proceeds and how much should go to court registry; discuss what expenses should be deducted. |
| 08/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee department with amount on hand in estate; email to UST with same. |
| 08/25/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from UST regarding the case being under water upon conversion and remaining so at this time; respond; follow up correspondence from trustee. |
| 08/25/2023 | R.Carnahan | 0.10 | 54.00 | Receive/review motion to appear PHV by C. Gleason |
| 08/25/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Lessne regarding whether objection to Farache's claims by Franklin set for 8/30 should be continued. |
| 08/25/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review objection to Debtor's accountant's fee application by UST. |
| 08/25/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review objection by UST to Debtor's counsel's fee application |
| 08/25/2023 | R.Carnahan | 0.50 | 270.00 | Further emails back and forth with Trustee and Trustee department regarding how to calculate amount that estate will retain from auction proceeds and which orders to review, insurance expenses, etc. |

88

Invoice No. 1542500

| 08/28/2023 | M.Bakst | 0.80 | 524.00 | Review objections of UST and Moshe Farache as to fee applications set for hearing in two days; internal emails as to addressing whether to litigate same; review and respond to emails as to same. |
|---|---|---|---|---|
| 08/28/2023 | M.Bakst | 0.90 | 589.50 | Prepare notices of filing multiple returns of service of subpoenas. |
| 08/28/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review objection to J. Miller's fee application by FVP. |
| 08/28/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from UST to J. Miller regarding whether his motion to strike objection to fee app is continued with fee app hearings ; response |
| 08/28/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from E. Tal regarding confusion pertaining to receivable and two different invoices; send same to accountants for review |
| 08/28/2023 | R.Carnahan | 0.20 | 108.00 | Follow up correspondence from M. Lessne regarding whether hearing on objection to claim of Farache is being continued along with motion for admin claim by Debtor; response and response by P. Dorsey |
| 08/28/2023 | R.Carnahan | 0.40 | 216.00 | Receive/review motion to strike objection to fee app filed by Farache; discuss with trustee. |
| 08/28/2023 | R.Carnahan | 0.40 | 216.00 | Correspondences to J. Miller, J. Glick, UST regarding agreement to continue fee app hearings for 6 months; obtain agreements and responses |
| 08/28/2023 | R.Carnahan | 0.50 | 270.00 | Conference with J. Miller regarding request to continue hearing on fee application; discuss with Trustee proposal to continue for 6 months. |
| 08/28/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from J. Glick regarding agreeing to continue hearing on fee app |

89

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/28/2023 | R.Carnahan | 0.10 | 54.00 | Review letter from Amex requesting extension to respond to subpoena. |
| 08/28/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to J. Glick requesting he agree to continue hearing on fee app in light of UST's objection and administrative insolvency |
| 08/28/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to J. Miller requesting he agree to continue hearing on fee app in light of UST's objection and administrative insolvency; response ; discuss with Trustee |
| 08/28/2023 | R.Carnahan | 0.30 | 162.00 | Begin preparing joinder in UST's objections to fee applications unless applicants agree to continue hearings |
| 08/28/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review Farache's objection to J. Miller's fee application; discuss with trustee. |
| 08/28/2023 | R.Carnahan | 0.30 | 162.00 | Various internal conferences regarding whether subpoenas were served, particularly Amex, and whether Amex responded. |
| 08/29/2023 | M.Bakst | 0.80 | 524.00 | Review and respond to multiple emails as to contested matters going forward tomorrow and matters being continued; internal conferences as to same. |
| 08/30/2023 | M.Bakst | 0.30 | 196.50 | Follow up emails as to hearings of today |
| 08/30/2023 | M.Bakst | 1.00 | 655.00 | Review multiple motions set for hearing; appear at hearings before the Court on fee apps and motion to pay costs, among other motions. |
| 08/30/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from M. Lessne in response to request for meeting with availability; respond; review calendar and email M. Davis with dates before responding to M. Lessne |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/30/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Lessne regarding creation of sharefile with details of transfers and request for zoom to discuss financials and insolvency |
| 08/30/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from M. Davis and R. Weiss regarding availability on dates/times provided; respond regarding same; reply from M. Davis; further reply |
| 08/30/2023 | R.Carnahan | 0.20 | 108.00 | Brief review of documents produced by Truist in response to subpoena. |
| 08/30/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from M. Davis regarding coordinating sharefile for M. Lessne with schedules of transfers and financials and requesting zoom with Farache; respond with dates for zoom meeting; reply; response with alternative dates/times |
| 08/30/2023 | R.Carnahan | 1.00 | 540.00 | Attend hearings on fee applications and motions for administrative claim, objection to M. Farache's claim |
| 08/30/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee department regarding appropriate procedure for depositing funds into court registry |
| 08/30/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order denying motion to strike objection to fee app by M. Farache as moot |
| 08/30/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to C. Gleason with email from E. Tal with alternative invoice; response |
| 08/30/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee department regarding procedure for depositing funds with court registry; respond regarding confirming insurance deductions |

91

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/31/2023 | M.Bakst | 1.40 | 917.00 | Review multiple emails regarding analysis and preparation for dealings with Moshe Farache and his counsel as to attempts to settle; internal emails as to same. |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review order permitting trustee to distribute/abandon medical A/R; coordinate for distribution |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Conference call with Leto Law Firm regarding deposit of funds into court registry and names of purchasers of cars. |
| 08/31/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Lessne regarding arranging for M. Martin to attend financials meeting. |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Reply from C. Gleason on E. Tal car; response from C. Gleason regarding meeting and whether M. Martin should attend. |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from MRB regarding inability to take action with respect to title of Benidt car; respond. |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to M. Lessne regarding alternative dates/times for meeting to discuss financials; review and respond |
| 08/31/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason regarding designating correct invoice for E. Tal; review attachments; email to M. Davis |
| 08/31/2023 | R.Carnahan | 0.40 | 216.00 | Correspond back and forth with P. Redmond regarding problems with getting title to car; respond; reply ; email to Trustee regarding same. |
| 09/01/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Davis regarding sending calendar invite to confirm meeting on 9/14; respond. |

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/01/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Lessne regarding following up on sharefile of balance sheets and financials for purposes of discussion on insolvency |
| 09/01/2023 | M.Bakst | 1.40 | 917.00 | Review additional transfer support and emails as to same for purposes of avoidance analysis and discussions with Farache. |
| 09/01/2023 | R.Carnahan | 0.30 | 162.00 | Review Debtor's financial balance sheets. |
| 09/01/2023 | R.Carnahan | 0.10 | 54.00 | Send Tal Bareket invoices from C. Gleason to M. Davis. |
| 09/05/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence to M. Davis regarding discrepancy between two invoices sent by T. Bareket and discrepancy in ledgers comparing obtained from Debtor's records; response from J. Pathiyil ; review new ledger with correction; discuss with Trustee. |
| 09/05/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to T. Bareket regarding confirmation that higher invoice is correct invoice and demanding payment. |
| 09/06/2023 | M.Bakst | 1.20 | 786.00 | Review additional analysis as to amount due from Eli Tal; emails regarding same; review emails with calculations from accountants. |
| 09/06/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to T. Redmond regarding inquiry as to trustee signing over title to car; respond; reply from T. Redmond |
| 09/06/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to K. Gleason regarding discrepancy in two invoices as alleged by E. Tal. |
| 09/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding Mclaren suit ; respond. |
| 09/09/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails regarding Tal Baraket Lamborghini. |

93

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 09/09/2023 | R.Carnahan | 0.10 | 54.00 | Follow up email to T. Bareket that repossession of vehicle damaged does not forgive amounts owed. |
| 09/09/2023 | R.Carnahan | 0.40 | 216.00 | Correspondence from C. Gleason with email and video sent by T. Bareket of accident; review same; conference with Trustee regarding amount of payoff sent; response to C. Gleason |
| 09/10/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from T. Bareket regarding accident and repairs to car required; respond with amount owed. |
| 09/11/2023 | M.Bakst | 1.00 | 655.00 | Prepare for and participate in internal conference regarding case status, including pending demands and attempts to negotiate settlements. |
| 09/11/2023 | R.Carnahan | 0.20 | 108.00 | Receive/review response from M. Davis with analysis of T. Bareket's recent breakdown of amounts owed and in dispute; discuss analysis with MRB and suggest settlement offer. |
| 09/11/2023 | R.Carnahan | 0.20 | 108.00 | Further conference with MRB regarding whether he would propose a settlement to E. Tal given amount in dispute and contacting repair shop regarding car. |
| 09/11/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from E. Tal regarding payoff amount; discuss with Trustee |
| 09/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from C. Gleason in response to email regarding how Tal knew to issues checks to AWB for car. |
| 09/12/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to MRB regarding settlement offer to T. Bareket and appropriate method for making offer. |
| 09/13/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee's office regarding court registry amounts and taking into account FVP reimbursement as well. |

94

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 09/13/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis with her questions/agenda for call with M. Farache and M. Lessne tomorrow. |
| 09/14/2023 | R.Carnahan | 0.20 | 108.00 | Review Karma lease sent by M. Lessne. |
| 09/14/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee's office regarding court registry deposit; respond |
| 09/14/2023 | R.Carnahan | 1.10 | 594.00 | Group zoom meeting with accountants and M. Farache, M. Lessne, C. Gleason |
| 09/14/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with M. Lessne prior to group zoom meeting to discuss financials |
| 09/15/2023 | R.Carnahan | 0.20 | 108.00 | Call from attorney for landlord regarding assignment of lease; return call and discuss same. |
| 09/18/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Davis with dates/times for regroup after meeting with M. Farache |
| 09/18/2023 | R.Carnahan | 1.30 | 702.00 | Re-review various complaints against M. Farache and AWB for facts pertaining to insolvency other than Debtor taking vehicles; research for caselaw on tests for insolvency and whether other tests may be rebutted and how in preparation for call with M. Davis. |
| 09/18/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis regarding scheduling follow up meeting after meeting with M. Farache last week; respond |
| 09/19/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB regarding possible settlement E. Tal; correspondence to M. Davis regarding proposed settlement with Tal. |

95

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 09/19/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from M. Davis with emails from M. Harwin that keys turned over for lambo do not work; review emails; discuss with MRB and how to address |
| 09/19/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from C. Gleason regarding M. Farache pushing Tal for settlement ; review emails on same; respond. |
| 09/19/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Davis to confirm time for regroup call |
| 09/19/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from C. Gleason regarding status of collection of receivable from Tal; respond; reply from C. Gleason who will coordinate with M. Farache |
| 09/20/2023 | R.Carnahan | 0.40 | 216.00 | Correspond back and forth with trustee's office regarding court registry deposit amount, reconciliation of same, auction expenses, etc.; pull order approving sale and order employing auctioneer, review same and email trustee's office regarding same. |
| 09/21/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee regarding call from attorney in connection to lawsuit over horses. |
| 09/21/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to accountants regarding issues in case , position by M. Lessne |
| 09/21/2023 | R.Carnahan | 0.50 | 270.00 | Receive/review lengthy correspondence from M. Lessne regarding settlement discussions; respond. |
| 09/21/2023 | R.Carnahan | 0.30 | 162.00 | Receive/review letter from Stonemark from C. Gleason; send to Trustee and discuss |
| 09/21/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from K. Gleason regarding status of M. Farache's discussions with T. Bareket; response |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 09/21/2023 | M.Bakst | 0.40 | 262.00 | Initial review of settlement proposal sent by Michael Lessne; internal conferences as to same over the past couple of days. |
| 09/22/2023 | R.Carnahan | 1.50 | 810.00 | Prepare for and attend Zoom meeting with M. Davis and S. Banez regarding solvency discussion after meeting with M. Lessne and M. Farache; review notes from prior meetings review financials and claims register |
| 09/22/2023 | R.Carnahan | 0.70 | 378.00 | Review various bankruptcy court tests for insolvency as it pertains to transfers from Debtor to insiders to determine whether Debtor's finances satisfy tests |
| 09/25/2023 | R.Carnahan | 0.40 | 216.00 | Various emails back and forth with Trustee's office regarding reconciling auction funds/expenses and confirming backup |
| 09/25/2023 | R.Carnahan | 1.00 | 540.00 | Prepare motion to reimburse estate and FVP for insurance funds advanced, and auctioneer for other auction expenses. |
| 09/25/2023 | M.Bakst | 1.30 | 851.50 | Prepare motion and order as to reimbursement of insurance expense from sale proceeds. |
| 09/25/2023 | M.Bakst | 0.30 | 196.50 | Emails regarding auction order and related follow up. |
| 09/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from J. Breslin regarding next steps; respond. |
| 09/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee's assistant regarding receipt of notices of cancellation of insurance; review notices; discuss with trustee. |
| 09/28/2023 | R.Carnahan | 0.30 | 162.00 | Conference with Trustee regarding call with M. Davis and offer by M. Farache. |

97

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 09/29/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from Trustee's assistant regarding breakdown of auctioneer's expenses; review breakdown; correspondence to Trustee regarding same. |
| 10/02/2023 | R.Carnahan | 1.30 | 702.00 | Prepare portions of motion to reimburse expenses from auction proceeds before depositing funds into court registry. |
| 10/04/2023 | M.Bakst | 1.20 | 786.00 | Review matter as to litigation status; internal conference as to same, including negotiations with Moshe Farache; review related emails. |
| 10/04/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason in response to email requesting to wait to speak to Tal until holiday is over; respond. |
| 10/04/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to C. Gleason to follow up on status of discussions with Tal. |
| 10/05/2023 | M.Bakst | 0.70 | 458.50 | Internal emails as to insurance expenses, motions as to same and dealing with funds to deposit into court registry. |
| 10/05/2023 | R.Carnahan | 0.20 | 108.00 | Review balance breakdown and Account history for insurance payments/loan ; correspond with trustee's assistant regarding same |
| 10/05/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to accountants to request updated balance for T. Bareket good through 10/15 |
| 10/05/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason regarding obtaining updated balance through 10/15 for T. Bareket for settlement discussions; respond. |

Invoice No. 1542500

| 10/05/2023 | R.Carnahan | 1.20 | 648.00 | Receive/review from C. Gleason remaining balance letter from insurance company; correspond with trustee's assistants to reconcile amounts owed and determine whether Trustee still owes amounts and whether it should be reimbursed from auction proceeds or whether estate still owes anything at all since policy has been cancelled; review policy renewal to determine whether such amount impacts motion to reimburse estate, whether this amount should be reimbursed, etc. |
| --- | --- | --- | --- | --- |
| 10/06/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to latest emails as to Tal Bareket pay off and attempts to resolve same. |
| 10/06/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from Trustee's assistant with additional bill from Stonemark; review same. |
| 10/06/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from accountants with new payoff figure and spreadsheet; review same; correspondence to K Gleason regarding same. |
| 10/11/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason regarding discussions with Tal; email to Trustee regarding same; response to C. Gleason. |
| 10/11/2023 | M.Bakst | 0.30 | 196.50 | Emails regarding negotiations with Tal Bareket. |
| 10/13/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee's office regarding check received from insurance company on policies; discuss with Trustee's office whether to deposit. |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 10/13/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from K. Gleason regarding logistics for settlement discussions with E. Tal; respond; reply from C. Gleason regarding offer from E. Tal to settle if paid in 3 weeks; discuss with Trustee; respond to C. Gleason; reply from C. Gleason regarding resolution. |
| 10/14/2023 | R.Carnahan | 0.10 | 54.00 | Further correspond with trustee regarding insurance refund. |
| 10/16/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from M. Davis with email from M. Harwin pertaining to key to Lamborghini which was abandoned. |
| 10/17/2023 | R.Carnahan | 0.30 | 162.00 | Review prior emails related to insurance payments; correspondence to trustee's assistant regarding same; conference call with Trustee's assistant regarding same. |
| 10/17/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to trustee's assistant to confirm that whether refund from insurance company is for one or both policies for accounting purposes; responses from J. Rosa and A. Lopez |
| 10/18/2023 | R.Carnahan | 0.10 | 54.00 | Confirming email from Trustee's assistant with breakdown of expenses to deduct from auction proceeds. |
| 10/18/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee regarding analysis related to amounts being deducted from auction proceeds; discuss with trustee. |
| 10/18/2023 | R.Carnahan | 0.30 | 162.00 | Various emails back and forth with Trustee's assistant regarding whether Stonemark refund should offset amounts being deducted from auction proceeds. |
| 10/19/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from MRB regarding scheduling a call with accountants to discuss issues in case possible counter offer to M. Farache; response. |

100

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 10/19/2023 | M.Bakst | 1.60 | 1,048.00 | Review matter as to latest communications from accountants and attempts to settle with Moise Farache; emails as to same and arranging conference call regarding matter. |
| 10/23/2023 | R.Carnahan | 0.20 | 108.00 | Correspondences with trustee's office regarding new letter for balance due to insurance company; review responses |
| 10/23/2023 | R.Carnahan | 0.10 | 54.00 | Review MRB's notes from call with accountants. |
| 10/23/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from trustee to auctioneer requesting paperwork given to purchaser of Brabus at time of purchase |
| 10/23/2023 | R.Carnahan | 0.20 | 108.00 | Further emails with MRB regarding advertising information sent to creditors or bidders. |
| 10/23/2023 | R.Carnahan | 0.50 | 270.00 | Conference with MRB and M. Davis regarding status of case, offer by M. Farache, etc. |
| 10/23/2023 | R.Carnahan | 0.50 | 270.00 | Correspondence from Trustee regarding call from auctioneer as to purchaser of Brabus and complaints pertaining to vehicle ; discuss with trustee advertisements; review emails with auctioneer regarding advertising for auction, etc.; discuss with trustee. |
| 10/23/2023 | M.Bakst | 1.80 | 1,179.00 | Review emails and documents to prepare for; participate in conference call with accountants as to ongoing avoidance and insolvency analysis; prepare internal memo as to same. |
| 10/23/2023 | M.Bakst | 1.10 | 720.50 | Emails and discussions with Auction America and internally as to supposed efforts by attorney for purchaser of Mercedes Brabus to challenge auction sale. |
| 10/24/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence to M. Lessne regarding inquiry as to C. Erbstein note. |

101

Invoice No. 1542500

| 10/24/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from M. Davis regarding follow up after call and questions regarding Erbstein note; respond. |
|---|---|---|---|---|
| 10/25/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from C. Gleason in response to inquiry regarding Erbstein note; reply and forward to M. Davis; response from M. Davis regarding Debtor's records as it pertains to same. |
| 10/26/2023 | R.Carnahan | 0.50 | 270.00 | Receive review various emails and email chains regarding attorney calling on behalf of purchaser of Brabus; review information from auctioneer pertaining to listing for vehicle and disclaimer, information pertaining to purchaser and facts surrounding his purchase. |
| 10/26/2023 | R.Carnahan | 0.70 | 378.00 | Call to T. Cotto in response to voicemail to Trustee; conference with Trustee afterward regarding same. |
| 10/26/2023 | R.Carnahan | 0.50 | 270.00 | Research Florida Bar website for T. Cotto ; conference call with MRB regarding result; correspondence to auctioneer regarding interaction with T. Cotto |
| 10/26/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from auctioneer with information for purchaser of Brabus |
| 10/26/2023 | R.Carnahan | 0.10 | 54.00 | Email from auctioneer with additional information as to T. Cotto and specifics from conversation with her and holding herself out as an attorney. |
| 10/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to auctioneer to follow up on information related to purchaser and conversation with T. Cotto. |
| 10/26/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence to auctioneer to follow up on prior email for information on T. Cotto; response |

102

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 10/26/2023 | M.Bakst | 1.10 | 720.50 | Internal emails and conferences regarding alleged attorney for purchaser of Mercedes Brabus raising dispute. |
| 10/30/2023 | R.Carnahan | 0.30 | 162.00 | Review order approving auctioneer for purposes of motion to reimburse expenses; Correspondence to Trustee's assistant regarding whether FVP paid rent per order such that it would need to be reimbursed; response by A. Lopez; reply regarding warehouse locations |
| 10/30/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to A. Crane regarding resolving Excell Trustee's claim |
| 10/30/2023 | M.Bakst | 0.40 | 262.00 | Review history of dealings with Alan Crane as to possible resolution of his client's claim; prepare follow up email as to same. |
| 11/01/2023 | M.Bakst | 0.30 | 196.50 | Internal conferences as to efforts to download and review AWS data and estimate to hire company to download same based upon security concerns. |
| 11/02/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee regarding issuing check to auctioneer to reimburse expenses; response. |
| 11/02/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from trustee's assistant regarding original report of sale missing attachment and whether report should be amended ; review attachment. |
| 11/07/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from Trustee to follow up with A. Crane regarding proposed settlement with Excell Trustee. |
| 11/07/2023 | R.Carnahan | 0.10 | 54.00 | Correspondence from A. Crane in response to email from Trustee pertaining to settlement. |
| 11/07/2023 | M.Bakst | 0.50 | 327.50 | Review matter as to possible settlement with Excel estate; review emails involving same; email to Alan Crane as to same; review response. |

103

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/07/2023 | M.Bakst | 0.20 | 131.00 | Internal conference regarding status of settlement with Eli Tal |
| 11/08/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from C. Gleason regarding following up on Tal settlement; respond. |
| 11/08/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence from MRB regarding investigating Debtor's claim in Excell estate; review claim and respond. |
| 11/08/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to emails regarding Tal Bareket settlement. |
| 11/13/2023 | R.Carnahan | 0.50 | 270.00 | Correspond back and forth with MRB regarding edits to motion to reimburse expenses; conference with MRB regarding same; edit/revise motion and file same. |
| 11/13/2023 | R.Carnahan | 1.40 | 756.00 | Prepare remainder of motion to reimburse expenses from auction; edit/ revise same; send to trustee for review. |
| 11/13/2023 | M.Bakst | 0.80 | 524.00 | Review and revise motion to reimburse expenses; emails as to same. |
| 11/14/2023 | M.Bakst | 0.70 | 458.50 | Internal conferences regarding and revise stipulation for settlement as to Tal Baraket |
| 11/14/2023 | R.Carnahan | 1.00 | 540.00 | Conference call with M. Lessne regarding offer to settle, counter, facts in case, etc., conference with MRB afterward and correspond back and forth with MRB afterward. |
| 11/14/2023 | M.Bakst | 0.20 | 131.00 | internal conference as to hearing set tomorrow on FVP adversary and reason to attend same. |
| 11/15/2023 | M.Bakst | 0.40 | 262.00 | Internal conferences regarding status conference on FVP adversary today, both before and after hearing, particularly dealing with court's questions regarding case status. |
| 11/16/2023 | M.Bakst | 0.30 | 196.50 | Internal emails as to negotiations with Moshe Farache. |

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 11/16/2023 | M.Bakst | 2.20 | 1,441.00 | Review email from Jerry Breslin regarding HiBar complaint; review complaint and attachment; prepare email in response as to possible scope of automatic stay; review and respond to emails regarding same into the evening. |
| 11/16/2023 | M.Bakst | 0.30 | 196.50 | Communications with accountants as to possible cause of action to investigate for which there may be a company willing to purchase same. |
| 11/17/2023 | M.Bakst | 0.70 | 458.50 | emails with counsel as to allegations of HiBar stay violation allegations in state court. |
| 11/20/2023 | R.Carnahan | 0.20 | 108.00 | Further correspondence from K. Gleason regarding how to make settlement check from Tal payable; response |
| 11/20/2023 | R.Carnahan | 0.20 | 108.00 | Correspondence from K. Gleason regarding finalizing agreement with Tal and scheduling issues; response. |
| 11/22/2023 | M.Bakst | 0.40 | 262.00 | Review and respond to email regarding settlement proposal from Farache. |
| 11/22/2023 | R.Carnahan | 0.90 | 486.00 | Conference with MRB regarding assigning legal malpractice causes of action; brief review of caselaw in Florida regarding same. |
| 11/22/2023 | R.Carnahan | 0.30 | 162.00 | Correspondence to MRB with summary of settlement discussions with M. Lessne ; response |
| 11/22/2023 | R.Carnahan | 1.00 | 540.00 | Conference call with M. Lessne regarding settlement discussions. |
| 11/27/2023 | M.Bakst | 0.60 | 393.00 | Review related emails as to reimbursement/court registry motion; internal conferences as to same. |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/27/2023 | R.Carnahan | 0.50 | 270.00 | Conference call with P. Dorsey regarding questions pertaining to motion to reimburse expenses set for Wednesday; conference with Trustee regarding same; correspondence from P. Dorsey regarding follow up on breakdown of amount of registry deposit; respond. |
| 12/04/2023 | R.Carnahan | 0.30 | 165.00 | Further edit/revise order on motion to reimburse expenses; send to trustee and trustee assistant for review before submission |
| 12/05/2023 | R.Carnahan | 0.20 | 110.00 | Response from trustee on order on motion to reimburse expenses; upload order. |
| 12/05/2023 | M.Bakst | 0.30 | 199.50 | Emails regarding proposed order on motion to reimburse expenses. |
| 12/06/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence to MRB regarding confirming he is agreeable to payment plan by Tal; response |
| 12/06/2023 | R.Carnahan | 0.20 | 110.00 | Further correspondence from C. Gleason regarding Tal paying on Monday; respond. |
| 12/06/2023 | M.Bakst | 0.40 | 266.00 | Review and respond to emails regarding Tal Baraket and settlement as to vehicle. |
| 12/08/2023 | R.Carnahan | 0.10 | 55.00 | Correspondence from D. Softness regarding result of hearing on motion to reimburse expenses. |
| 12/11/2023 | R.Carnahan | 0.30 | 165.00 | Correspondence from C. Gleason regarding obtaining 10 day payoff for Tal car; email to Trustee regarding same; respond. |
| 12/11/2023 | M.Bakst | 1.00 | 665.00 | Prepare for and participate in internal conference as to case status. (preparation time over this past weekend) |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 12/12/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from D. Softness regarding results of hearing on motion to reimburse expenses and status of deposit into court registry; response. |
| 12/12/2023 | M.Bakst | 0.50 | 332.50 | Review emails as to settlement with Tal Baraket; internal emails as to same. |
| 12/13/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Pugatch regarding follow up on inquiry related to whether lien is released; respond. |
| 12/13/2023 | R.Carnahan | 0.20 | 110.00 | Further correspondence from C. Pugatch regarding timing for obtaining approval of settlement; respond. |
| 12/14/2023 | M.Bakst | 1.40 | 931.00 | Review settlement proposal from Michael Lessne; review related emails; internal emails as to same. |
| 12/14/2023 | M.Bakst | 0.20 | 133.00 | Review and respond to emails as to settlement with Tal Baraket. |
| 12/14/2023 | M.Bakst | 0.40 | 266.00 | Additional emails back and forth as to revisions to Tal Baraket settlement agreement. |
| 12/15/2023 | R.Carnahan | 0.10 | 55.00 | Prepare and file COS for order on reimbursement of expenses. |
| 12/15/2023 | R.Carnahan | 0.10 | 55.00 | Correspondence to D Softness regarding name of FVP entity to which reimbursement should be paid and address for where check should be sent. |
| 12/15/2023 | R.Carnahan | 0.20 | 110.00 | Correspond with Trustee's assistant regarding payee of FVP reimbursement check and where it should be delivered. |
| 12/15/2023 | M.Bakst | 0.40 | 266.00 | Review emails regarding finalizing and executing settlement agreement by Tal Baraket. |
| 12/18/2023 | R.Carnahan | 0.10 | 55.00 | Correspondence from C. Gleason to R. Forman regarding how to send payment and timing. |
| 12/18/2023 | R.Carnahan | 0.10 | 55.00 | Further correspondence to C. Gleason regarding timing of release of title. |

Invoice No. 1542500

| 12/18/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason regarding timeline for obtaining title; respond. |
|---|---|---|---|---|
| 12/18/2023 | R.Carnahan | 0.50 | 275.00 | Various emails back and forth with C. Pugatch regarding finalizing settlement with Tal; correspondence from R. Forman regarding same. |
| 12/18/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason regarding address for check; respond. |
| 12/18/2023 | M.Bakst | 0.80 | 532.00 | Review and respond to emails regarding Tal Baraket settlement. |
| 12/18/2023 | R.Carnahan | 0.60 | 330.00 | Receive/review correspondence from M. Lessne regarding Tempkin vehicle and related documents; review attachments |
| 12/18/2023 | R.Carnahan | 1.50 | 825.00 | Review emails and documents in preparation of complaints for avoidable transfers; review claims and relevant dates for solvency information. |
| 12/19/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason regarding fedex tracking number for settlement agreement and check |
| 12/19/2023 | R.Carnahan | 0.10 | 55.00 | Correspondence from C. Pugatch regarding timing for order approving settlement and logistics. |
| 12/19/2023 | R.Carnahan | 0.20 | 110.00 | Further correspondence from A. Lopez regarding whether estate will receive any registry funds back; respond. |
| 12/19/2023 | R.Carnahan | 0.20 | 110.00 | Correspondence from Trustee's assistant regarding registry funds; respond. |
| 12/19/2023 | R.Carnahan | 0.20 | 110.00 | Receive/review Tal check and stipulation along with escrow letter ; process same |
| 01/02/2024 | R.Carnahan | 0.20 | 110.00 | Confirm with trustee department that check for Tal settlement was deposited. |
| 01/02/2024 | R.Carnahan | 1.60 | 880.00 | Prepare motion to approve settlement; prepare order approving settlement; coordinate for filing motion and exhibits |

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/02/2024 | R.Carnahan | 0.20 | 110.00 | Review files for service information, including address for Tal |
| 01/09/2024 | M.Bakst | 1.30 | 864.50 | Review matter as to status of demands and negotiations; internal emails as to same. |
| 01/22/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence from P. Dorsey with questions pertaining to auction proceeds. |
| 01/22/2024 | R.Carnahan | 0.90 | 495.00 | Review documents and email from M. Lessne regarding Tempkin vehicle. |
| 01/24/2024 | R.Carnahan | 0.30 | 165.00 | Correspondence from Trustee regarding deadline to object to settlement with T. Bareket; response by D. Finegold; review order and submit. |
| 01/24/2024 | M.Bakst | 0.60 | 399.00 | Review case as to pending issues; review settlement as to Tal Baraket and deadline to object to settlement; internal emails as to same. |
| 01/25/2024 | M.Bakst | 1.40 | 931.00 | Review case as to avoidance action status; review related emails; internal emails as to same. |
| 01/26/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Pugatch regarding status of order on settlement; respond. |
| 01/28/2024 | R.Carnahan | 0.20 | 110.00 | Response to P. Dorsey ; pull email from evening of auction and resend to P. Dorsey; |
| 01/29/2024 | R.Carnahan | 0.80 | 440.00 | Various correspondences from attorneys for Carrio Motors regarding order granting motion to approve settlement; respond; emails from K. Gleason, respond; call from E. Tal regarding money owed by Carrio Motors and title issues; conference with Trustee regarding same. |
| 01/29/2024 | M.Bakst | 0.40 | 266.00 | Review emails from various counsel and internally as to Lamborghini settlement; internal conference as to same. |

Invoice No. 1542500

| 01/30/2024 | R.Carnahan | 0.60 | 330.00 | Various correspondences with K. Gleason regarding inability to locate original title, lien release, review same, discuss with trustee. |
| 01/30/2024 | M.Bakst | 0.60 | 399.00 | Review additional emails regarding Lamborghini and title issues under settlement; internal conference as to same. |
| 01/31/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason regarding Moshe obtaining duplicate title for Tal's car; respond. |
| 01/31/2024 | M.Bakst | 0.40 | 266.00 | Review and respond to emails regarding title issues with settled car dispute. |
| 02/01/2024 | M.Bakst | 1.80 | 1,197.00 | Review and respond to emails regarding settlement terms with Lamborghini and ongoing issues in case; review related emails. |
| 02/04/2024 | M.Bakst | 0.70 | 465.50 | Review latest emails involving Eli Tal and Lamborghini settlement, especially possible redundant or conflicting emails between him and his attorney; internal emails as to same. |
| 02/05/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from MRB regarding status of settlement with E. Tal; respond. |
| 02/07/2024 | M.Bakst | 1.00 | 665.00 | Prepare for and participate in internal conference as to case status; review related emails. |
| 02/07/2024 | R.Carnahan | 1.00 | 550.00 | Attend hearing on status conference; conference with Trustee afterward. |
| 02/11/2024 | M.Bakst | 1.20 | 798.00 | Review and respond to approximately a dozen emails from various parties regarding specifics regarding Lamborghini settlement. |
| 02/12/2024 | R.Carnahan | 0.30 | 165.00 | Correspondence from C. Pugatch regarding when order becomes final; response from R. Forman; review docket |

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 02/12/2024 | M.Bakst | 0.60 | 399.00 | Review emails from counsel as to title and finality of order with Lamborghini settlement; internal conferences as to same. |
| 02/13/2024 | R.Carnahan | 0.30 | 165.00 | Discuss with MRB offer from M. Farache and counter offer to make; correspondence to M Lessne with counter offer. |
| 02/13/2024 | R.Carnahan | 0.30 | 165.00 | Correspondence to trustee department regarding whether we have title to a Moke golf cart; correspondence to M. Davis regarding whether the files at their office have a title to a golf cart; email to K. Gleason regarding same. |
| 02/13/2024 | R.Carnahan | 0.20 | 110.00 | Further correspondence with trustee regarding email from C. Pugatch related to title transfer; discuss same with MRB |
| 02/13/2024 | R.Carnahan | 0.60 | 330.00 | Correspondence from MRB with voicemail from attorney looking for title to golf cart; listen to same; email trustee regarding whether attorney sent state court proceedings; receive/review state court proceedings; email trustee regarding same. |
| 02/13/2024 | R.Carnahan | 0.20 | 110.00 | Review motion for stay relief in Excell case for tomorrow; discuss with Trustee. |
| 02/13/2024 | R.Carnahan | 0.30 | 165.00 | Emails with H. Feinman and MRB regarding continuing hearing on fee applications set for 2/28 |
| 02/13/2024 | R.Carnahan | 0.40 | 220.00 | Review emails from C. Pugatch; review payoff authorization ; discuss with MRB. |
| 02/13/2024 | R.Carnahan | 0.30 | 165.00 | Correspondence from C. Pugatch regarding issues with obtaining title in Carrio Motors; discuss with Trustee; respond. |
| 02/13/2024 | M.Bakst | 0.20 | 133.00 | Internal conference as to counter proposal to settle with Moshe Farache. |

111

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 02/13/2024 | M.Bakst | 0.60 | 399.00 | Review email and attached complaint and answer sent by Christian Peterson regarding litigation as to title to golf cart purchased from Karma for which Karma has asserted Debtor had title; internal conferences and emails as to same; prepare responsive email. |
| 02/13/2024 | M.Bakst | 0.30 | 199.50 | Internal conferences as to upcoming fee app hearings of Chapter 11 counsel and accountants. |
| 02/13/2024 | M.Bakst | 0.90 | 598.50 | Review and respond to multiple emails involving position of Cario Motors with settlement with Tal Barakat. |
| 02/14/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence from J. Rosa confirming trustee does not have a title for a Moke golf cart. |
| 02/14/2024 | R.Carnahan | 1.00 | 550.00 | Attend hearing on status conference. |
| 02/19/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from J. Miller regarding confirming we are continuing hearing on fee applications; respond. |
| 02/19/2024 | R.Carnahan | 0.40 | 220.00 | Conference with MRB regarding status of case. |
| 02/19/2024 | R.Carnahan | 0.60 | 330.00 | Conference with M. Lessne regarding settlement; discuss with Trustee; including settlement offer by M. Farache. |
| 02/20/2024 | R.Carnahan | 0.20 | 110.00 | Discuss strategy for closing case with Trustee; email to M. Davis regarding amount of their fees. |
| 02/20/2024 | R.Carnahan | 1.60 | 880.00 | Prepare for and attend meeting with MRB regarding status of case; discuss strategy for winding up case and remaining items to address. |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 02/20/2024 | M.Bakst | 1.60 | 1,064.00 | Review matter for purposes of interoffice conference involving case status; emails with Alan Crane regarding case; internal conference regarding same, including negotiations with Michael Lessne as to Moshe Farache. |
| 02/21/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from J. Miller regarding continuing hearing on fee application set for 2/28; respond. |
| 02/22/2024 | R.Carnahan | 0.90 | 495.00 | Prepare for and participate in conference call with A. Crane, J. Rigoli and MRB regarding status of cases, claims in each, etc.; pull and review claim filed in Excell case by AWB; discuss with MRB. |
| 02/22/2024 | R.Carnahan | 0.80 | 440.00 | Correspondence from A. Crane with transfer schedules from Excell to AWB, review same; review caselaw cited by A. Crane regarding usury laws and interpretation of Florida statute on same. |
| 02/22/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence from KM regarding fees incurred through now. |
| 02/22/2024 | M.Bakst | 0.80 | 532.00 | Prepare for and participate in conference call regarding case with Alan Crane, Jason Rigoli and Rilyn Carnahan. |
| 02/23/2024 | M.Bakst | 0.80 | 532.00 | Review email with position of Excel Trustee regarding claim within our estate and proof of claim filed in her estate; review attached breakdown and case law; prepare email in response. |
| 02/26/2024 | R.Carnahan | 0.20 | 110.00 | Further emails with interested parties regarding continuing hearing on fee applications |

113

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 02/26/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to M. Lessne and K. Gleason regarding confirming they agree to continue hearings on fee applications. |
| 02/26/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to J. Glick regarding confirming he agrees to continue hearings on fee applications on 2/28; response |
| 02/26/2024 | R.Carnahan | 0.80 | 440.00 | Prepare and file motion to continue status conference set for 2.28 |
| 02/27/2024 | R.Carnahan | 1.10 | 605.00 | Various emails back and forth (at least 10) with interested parties related to available dates for continued hearing on fee applications and claim objections for order continuing hearings. |
| 02/27/2024 | R.Carnahan | 0.60 | 330.00 | Prepare order on motion to continue hearing on fee apps; obtain available dates; circulate to parties. |
| 02/27/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence from M. Davis confirming we do not have title to golf cart. |
| 02/27/2024 | M.Bakst | 0.40 | 266.00 | Review email from Melissa Davis as to search for any Moke golf cart title; review prior emails as to same; prepare email to Christian Peterson, Esq., regarding same. |
| 02/27/2024 | M.Bakst | 1.10 | 731.50 | Review of communications from yesterday and today moving out deadlines; review emails as to negotiations with Farache, including factors to consider in analysis; internal conferences as to same. |
| 02/28/2024 | R.Carnahan | 0.40 | 220.00 | Emails back and forth with parties prior to hearing this morning regarding continuing hearing. |

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 02/28/2024 | R.Carnahan | 1.00 | 550.00 | Attend status conference on claims objection and fee applications; discuss status of matters with trustee; ensure order has been submitted with new hearing date. |
| 02/28/2024 | M.Bakst | 0.20 | 133.00 | Review and respond to email from Christian Peterson as to golf cart title. |
| 02/28/2024 | M.Bakst | 0.30 | 199.50 | Review email from Linda Leali regarding case status; review matter; prepare email in response. |
| 02/29/2024 | R.Carnahan | 0.60 | 330.00 | Conference with MRB regarding whether a settlement can be avoided as a preferential transfer in a later bankruptcy by settling party; read cases sent by MRB. |
| 02/29/2024 | M.Bakst | 0.30 | 199.50 | Internal conference as to status of settlement negotiations. |
| 02/29/2024 | M.Bakst | 1.90 | 1,263.50 | Conferences beforehand; legal research regarding manner in which to best structure Moishe Farache settlement agreement; prepare internal legal memorandum as to same; follow up emails as to same. |
| 03/04/2024 | R.Carnahan | 0.20 | 110.00 | Prepare and file COS of order continuing status hearing on claims objection and fee applications. |
| 03/07/2024 | M.Bakst | 0.80 | 532.00 | Internal conferences and review related emails as to possible settlement with Moishe Farache. |
| 03/08/2024 | M.Bakst | 1.20 | 798.00 | Review litigation within Excell Auto Group case involving cause of action against Hi-Bar with oral ruling scheduled for same on March 13; internal emails as to effect on value of claim against Excell held by Auto Wholesale estate. |
| 03/15/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence to M. Lessne regarding status of settlement agreement. |

115

Invoice No. 1542500

| 03/18/2024 | M.Bakst | 0.60 | 399.00 | Internal conferences and follow up emails as to pending issues in case, including any remaining litigation. |
|---|---|---|---|---|
| 03/18/2024 | M.Bakst | 1.10 | 731.50 | Receive and review multiple emails from Josh Lubin with allegations regarding vehicles; review file and any related emails to investigate same; internal emails regarding dealing with same. |
| 03/18/2024 | R.Carnahan | 0.30 | 165.00 | Emails back and forth with MRB regarding email from J. Lubin and which attorney to send his emails to and to request additional information from. |
| 03/18/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason with mail to AWB; review mail. |
| 03/19/2024 | R.Carnahan | 0.20 | 110.00 | Review docket for J Lubin's attorney; email to Egozi regarding email from J. Lubin to Trustee. |
| 03/23/2024 | M.Bakst | 0.40 | 266.00 | Review emails sent by Josh Lubin; internal emails as to same. |
| 03/26/2024 | M.Bakst | 0.40 | 266.00 | Review matter and internal discussion as to litigation status. |
| 03/27/2024 | R.Carnahan | 1.90 | 1,045.00 | Prepare settlement agreement with M. Farache et al and send to Trustee for review; response from Trustee; send to M. Lessne for review. |
| 03/27/2024 | M.Bakst | 1.10 | 731.50 | Conferences regarding settlement agreement; review draft of same; emails as to same; follow up emails as to same; review related emails. |
| 04/01/2024 | M.Bakst | 0.40 | 266.00 | Review emails as to proposed changes to settlement stipulation by Moshe Farache; internal conference as to same. |
| 04/01/2024 | R.Carnahan | 0.80 | 440.00 | Conference with M. Lessne regarding certain questions about settlement; discuss issues with Trustee; follow up call with M. Lessne regarding answers to questions. |

116

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/02/2024 | R.Carnahan | 0.40 | 220.00 | Receive/review correspondence from M. Lessne regarding vin for McLaren; review insurance certificate and discuss with trustee. |
| 04/08/2024 | M.Bakst | 0.40 | 266.00 | Review and respond to email regarding issues surrounding efforts to finalize settlement with Moshe Farache. |
| 04/08/2024 | R.Carnahan | 0.40 | 220.00 | Conference with trustee regarding status of case and remaining items to be completed for closing. |
| 04/08/2024 | R.Carnahan | 0.40 | 220.00 | Review M. Lessnes prior email with insurance certificate; review certificate and discuss with trustee. |
| 04/09/2024 | R.Carnahan | 1.40 | 770.00 | Prepare motion to approve settlement and to hire special counsel to prosecute claims related to McLaren; send to trustee for review. |
| 04/09/2024 | R.Carnahan | 0.30 | 165.00 | Correspondence from P Dorsey regarding VINs of particular vehicles sold at auction (.1); review docket and motion to approve sale (.1); respond to P. Dorsey with VINs of vehicles sold (.1) |
| 04/09/2024 | R.Carnahan | 0.20 | 110.00 | Response to K. Gleason regarding last four of VIN for McLaren; coordinate conference call. |
| 04/09/2024 | R.Carnahan | 0.50 | 275.00 | Conference with M. Lessne and M. Farache regarding settlement and knowledge of facts surrounding McLaren. |
| 04/10/2024 | M.Bakst | 0.30 | 199.50 | Review order from state court seeking filing as to bankruptcy status; internal emails as to same. |

117

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/10/2024 | M.Bakst | 0.80 | 532.00 | Review draft of motion to hire special counsel and approve settlement as to McLaren; emails as to possible changes to same; review and respond to emails from counsel regarding interplay between proposed settlement and pending adversary proceeding. |
| 04/10/2024 | R.Carnahan | 0.20 | 110.00 | Receive/review state court order directing plaintiff to file motion in bankruptcy court for determination that matter is not stayed. |
| 04/10/2024 | R.Carnahan | 0.20 | 110.00 | Emails with Trustee regarding motion to approve settlement related to McLaren and to hire special counsel. |
| 04/10/2024 | R.Carnahan | 0.50 | 275.00 | Multiple emails back and forth with Trustee, P. Dorsey, and J. Breslin regarding status conference and motion to approve settlement; receive/review J. Breslin's signature to declaration attached to motion. |
| 04/15/2024 | M.Bakst | 1.00 | 665.00 | Prepare for and participate in internal conference as to case status. |
| 04/15/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence to P. Dorsey to follow up on motion to employ special counsel |
| 04/16/2024 | R.Carnahan | 0.10 | 55.00 | Response from P. Dorsey regarding motion to employ special counsel. |
| 04/25/2024 | R.Carnahan | 1.10 | 605.00 | Further extensive review of edits to settlement by M. Lessne; memo to trustee regarding same. |
| 04/26/2024 | M.Bakst | 1.30 | 864.50 | Review case status; review proposed revisions to Farache settlement; earls as to same; internal conference as to same. |
| 04/26/2024 | R.Carnahan | 0.50 | 275.00 | Conference with Trustee regarding M. Lessne's edits to settlement |
| 04/30/2024 | M.Bakst | 0.30 | 199.50 | Internal emails as to revisions to Farace settlement agreement. |

Invoice No. 1542500

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/2024 | R.Carnahan | 1.20 | 660.00 | Review edits to settlement agreement by M. Lessne; make notes and discuss with trustee; lengthy email to M. Lessne regarding trustee's position and issues with his edits. |
| 05/02/2024 | M.Bakst | 0.70 | 465.50 | Review follow up emails as to Farache revisions to stipulation; emails as to addressing Excell estate issues. |
| 05/08/2024 | R.Carnahan | 0.50 | 275.00 | Conference call with M. Lessne regarding latest edits to settlement agreement and finalizing same. |
| 05/08/2024 | M.Bakst | 0.50 | 332.50 | Review related emails as to negotiated terms with Moshe Farache; internal conferences as to release language and changes to same. |
| 05/10/2024 | M.Bakst | 1.10 | 731.50 | Review and respond to emails regarding finalizing terms of settlement and scope of release as to Moshe Farache parties. |
| 05/13/2024 | M.Bakst | 0.90 | 598.50 | Review latest draft of stipulation; emails as to certain provisions. |
| 05/15/2024 | M.Bakst | 0.60 | 399.00 | Review final stipulation with signatures; review related email; internal conference as to same; execute stipulation; conference as to further proceedings. |
| 05/16/2024 | M.Bakst | 0.60 | 399.00 | Review and respond to related emails as to settlement status; internal conferences as to same. |
| 05/20/2024 | R.Carnahan | 0.30 | 165.00 | Various internal emails regarding which estate account to deposit settlement money from Farache. |
| 05/20/2024 | R.Carnahan | 0.30 | 165.00 | Receive settlement and payment from Farache; discuss with trustee; lock up same for processing. |
| 05/20/2024 | M.Bakst | 1.10 | 731.50 | Receive settlement check; internal emails as to logistics behind settlement payment and handling of same based upon motion on file with Court. |

119

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 05/21/2024 | M.Bakst | 0.30 | 199.50 | Emails and conferences regarding executing stipulation and check received. |
| 05/28/2024 | R.Carnahan | 0.50 | 275.00 | Prepare order granting motion to approve settlement to file with motion |
| 05/29/2024 | R.Carnahan | 0.10 | 55.00 | Call N. Vilmos regarding subpoena served in Excell Auto case. |
| 05/29/2024 | R.Carnahan | 0.60 | 330.00 | Receive/review letter from Chase bank regarding subpoena served by Excell Auto trustee; review docket to locate subpoena, review same and send same to trustee; discuss with trustee as to whether same is a stay violation. |
| 05/29/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from C. Gleason regarding mail addressed to trustee; receive/review scan of mail. |
| 05/29/2024 | M.Bakst | 0.30 | 199.50 | Internal conference and review regarding motion to approve settlement and initial responses to same. |
| 05/29/2024 | M.Bakst | 0.90 | 598.50 | Emails with Catherin Gleason as to Chase letter as to subpoena; internal emails as to same; review subpoena served in Excell estate; internal emails and conferences regarding response to same. |
| 06/02/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from trustee regarding whether we received response from attorney representing Excell estate issuing subpoena regarding advising if she learns of anything in documents produced; response. |
| 06/04/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to N. Vilmos regarding subpoena in Excell case and request for information |
| 06/04/2024 | M.Bakst | 0.30 | 199.50 | Follow up emails as to subpoena served upon bank within separate estate. |
| 06/05/2024 | R.Carnahan | 0.30 | 165.00 | Conference with M. Lessne regarding notice of abandonment filed. |

120

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/05/2024 | R.Carnahan | 0.70 | 385.00 | Prepare notice of abandonment of legal malpractice and negligence claims and causes of action; send to Trustee for review; response; discuss with trustee; file same. |
| 06/05/2024 | R.Carnahan | 0.40 | 220.00 | Emails back and forth with M. Davis regarding arranging conference call and other questions pertaining to insolvency. |
| 06/05/2024 | R.Carnahan | 0.20 | 110.00 | Internal emails and conferences regarding chapter 7 administrative expenses. |
| 06/05/2024 | R.Carnahan | 0.10 | 55.00 | Email to L. Leali regarding discrepancy in amount of transfers referenced in settlement for purposes of settling and amount of transfers referenced in schedules in 1 year prepetition. |
| 06/05/2024 | R.Carnahan | 0.10 | 55.00 | Additional email from L. Leali regarding allowance of certain claims for M. Farache and others. |
| 06/05/2024 | R.Carnahan | 0.20 | 110.00 | Conference with trustee regarding arranging call with L Leali and logistics, attendees, etc. |
| 06/05/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to L. Leali regarding scheduling call to discuss settlement; Correspondence with trustee to confirm whether he wishes to join call with L. Leali |
| 06/05/2024 | R.Carnahan | 0.40 | 220.00 | Correspondence from L. Leali regarding follow up on questions pertaining to settlement; correspond with MRB and M. Davis regarding scheduling conference call. |
| 06/05/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to Trustee's office regarding amount of funds on hand and amount of chapter 7 admins; response. |

Invoice No. 1542500

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 06/07/2024 | R.Carnahan | 0.40 | 220.00 | Correspondence from L. Leali regarding additional issues with settlement and excerpt of transcript of order converting case; re-review excerpts of order |
| 06/07/2024 | R.Carnahan | 0.50 | 275.00 | Correspondence from L. Leali regarding providing solvency analysis; correspondence with trustee regarding same; correspondence to accountants regarding whether they have a solvency analysis; response to L. Leali regarding information we will provide. |
| 06/07/2024 | M.Bakst | 0.60 | 399.00 | Follow up internal conferences regarding conference call of today; review related emails; additional internal discussions based upon additional emails to and from Linda Leali with questions supporting proposed settlement throughout the day. |
| 06/07/2024 | M.Bakst | 0.60 | 399.00 | Prepare for and participate in conference call with Rilyn Carnahan, Melissa Davis, Linda Leali and Jim Miller as to pending motion to approve settlement. |
| 06/10/2024 | R.Carnahan | 0.10 | 55.00 | Correspondence from M. Davis regarding impressions pertaining to balance sheet. |
| 06/10/2024 | M.Bakst | 0.70 | 465.50 | Review and respond to emails regarding sharing of analysis for purposes of upcoming settlement discussions. |
| 06/11/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence to L Leali regarding scheduling zoom meeting to discuss position on insolvency; response |
| 06/11/2024 | M.Bakst | 0.70 | 465.50 | Review and respond to emails regarding attempts to resolve potential objection to settlement from Linda Leali; multiple internal conferences as to same. |

122

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 06/20/2024 | R.Carnahan | 0.50 | 275.00 | Conference call with L. Leali regarding settlement with M. Farache |
| 06/20/2024 | R.Carnahan | 0.20 | 110.00 | Conference with Trustee regarding call with L. Leali. |
| 06/20/2024 | M.Bakst | 0.40 | 266.00 | Review and respond to multiple emails as to possible objection to settlement by Linda Leali; internal conferences as to same. |
| 06/24/2024 | R.Carnahan | 0.90 | 495.00 | Conference call with L. Leali, S. Kapila, M. Davis and S. Banez regarding L. Leali's questions pertaining to settlement; discuss with Trustee afterward. |
| 06/24/2024 | R.Carnahan | 0.40 | 220.00 | Prepare portions of motion to set expedited hearing on motion to approve settlement in light of objection. |
| 06/24/2024 | R.Carnahan | 0.80 | 440.00 | Receive/review objection to motion to approve settlement by L. Leali; discuss with Trustee; send to accountants for review. |
| 06/24/2024 | M.Bakst | 1.20 | 798.00 | Review and respond to multiple emails regarding attempts to settle possible objection to settlement by Linda Leali; internal conferences as to same; preliminary review of objection filed; internal conferences as to best means in which to set same for evidentiary hearing, if necessary. |
| 06/24/2024 | M.Bakst | 0.60 | 399.00 | Participate in conference call with Rilyn Carnahan and Melissa Davis as to attempts to resolve possible objection to settlement by Linda Leali. |
| 06/25/2024 | R.Carnahan | 1.70 | 935.00 | Pull caselaw regarding standards for approval of a settlement under specific factual circumstances, including standards discussed by courts for consideration; read cases and compare facts in preparation for hearing on motion to approve settlement. |

Invoice No. 1542500

| 06/25/2024 | R.Carnahan | 0.70 | 385.00 | Conference with M. Lessne regarding objection to motion to approve settlement by L. Leali. |
|---|---|---|---|---|
| 06/25/2024 | R.Carnahan | 0.50 | 275.00 | Correspondence from courtroom deputy to upload order setting hearing on motion to approve settlement for 6/28; discuss with trustee ; prepare and upload order on motion to set expedited hearing on motion to approve settlement. |
| 06/25/2024 | R.Carnahan | 0.40 | 220.00 | Prepare remainder of motion to set expedited hearing on motion to approve settlement in light of objection; send to Trustee for review; response; file motion. |
| 06/25/2024 | M.Bakst | 0.40 | 266.00 | Review and revise motion to set expedited hearing on objection to settlement; emails and conferences regarding same, upcoming hearing date and proposed order for same.. |
| 06/26/2024 | R.Carnahan | 0.40 | 220.00 | Conference with B. Shraiberg regarding Franklin's position on motion to approve settlement. |
| 06/26/2024 | R.Carnahan | 1.30 | 715.00 | Prepare outline for argument on motion to approve settlement. |
| 06/26/2024 | R.Carnahan | 0.30 | 165.00 | Review Subchapter 5 trustee fees , interim and final fee applications |
| 06/26/2024 | M.Bakst | 0.80 | 532.00 | Multiple internal conferences regarding preparation for hearing on objection to approval of settlement. |
| 06/27/2024 | R.Carnahan | 0.20 | 110.00 | Prepare and file COS of order setting hearing on motion to approve settlement. |

Invoice No. 1542500

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 06/27/2024 | R.Carnahan | 3.80 | 2,090.00 | Prepare for hearing on motion to approve settlement; re-review motion and objection and prepare outline of argument and response to L. Leali's arguments; review docket and transcripts on docket; emails back and forth with accountants in preparation; discuss with trustee. |
| 06/28/2024 | R.Carnahan | 1.10 | 605.00 | Prepare for hearing on motion to approve settlement |
| 06/28/2024 | R.Carnahan | 3.00 | 1,650.00 | Attend hearing on motion to approve sale; conference with trustee afterward. |
| 06/28/2024 | R.Carnahan | 0.20 | 110.00 | Conference with M. Lessne after hearing on motion to approve settlement. |
| 07/01/2024 | M.Bakst | 0.30 | 199.50 | Internal emails as to finalizing order approving settlement and overruling objection. |
| 07/01/2024 | R.Carnahan | 0.50 | 275.00 | Prepare order granting motion to approve settlement; discuss with trustee; send to M. Lessne for review; response ; upload same. |
| 07/05/2024 | R.Carnahan | 0.20 | 110.00 | Correspond with Trustee regarding closing case and preparing TFR, claims objections to file, etc. |
| 07/10/2024 | R.Carnahan | 0.10 | 55.00 | Prepare and upload certificate of service of order granting motion to approve settlement. |
| 07/18/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from trustee's office regarding 546 deadline on 7/22; respond. |
| 07/22/2024 | R.Carnahan | 0.70 | 385.00 | Receive/review certain Excell bank records from N. Vilmos as requested from Chase; review same for information pertaining to Auto Wholesale. |
| 07/24/2024 | R.Carnahan | 2.40 | 1,320.00 | Review Form 1 and discuss with Trustee department in preparation for TFR. |

125

Invoice No. 1542500

| 07/24/2024 | R.Carnahan | 0.50 | 275.00 | Conference with Trustee regarding form 1 and certain formal abandonments required, UST requirements and guidelines regarding same; email to Trustee department regarding abandonments to file. |
|---|---|---|---|---|
| 07/25/2024 | M.Bakst | 2.90 | 1,928.50 | Emails back and forth, conferences, emails searches as to all prior emails to evaluate all remaining assets; revisions to Form 1 for purposes of TFR. |
| 07/25/2024 | R.Carnahan | 0.50 | 275.00 | Emails with MRB regarding updating form 1 for closing of case and reviewing file for certain information, abandoning certain assets, etc. |
| 07/25/2024 | R.Carnahan | 0.30 | 165.00 | Review state court FVP action for status, etc. |
| 07/29/2024 | R.Carnahan | 0.40 | 220.00 | Review of schedules regarding McLaren with VIN 0506 and compare with schedule of vehicles secured and sold ; discuss with trustee as it pertains to asset on form 1 and Debtor's mistake in VIN number. |
| 07/29/2024 | R.Carnahan | 0.20 | 110.00 | Correspond with Trustee department regarding abandonments after conference with trustee regarding same. |
| 07/29/2024 | R.Carnahan | 0.20 | 110.00 | Review final form of Form 1 for filing; correspond with Trustee department regarding same. |
| | **Task Subtotal** | **646.10** | **383,470.50** | |

**B118-Adversary Proceedings**

| 08/09/2023 | R.Carnahan | 0.20 | 108.00 | Conference with MRB prior to status conference regarding continuing same and discussions with J. Hitchings yesterday |
|---|---|---|---|---|
| 08/09/2023 | R.Carnahan | 1.00 | 540.00 | Plan and prepare for and attend status conference in adversary proceeding; discuss with Trustee afterward |

126

Invoice No. 1542500

| | | | | |
|---|---|---|---|---|
| 08/21/2023 | R.Carnahan | 3.20 | 1,728.00 | Prepare portions of complaint v. E. Tal for turnover of car, bad check, repossession/ replevin |
| 04/10/2024 | R.Carnahan | 0.70 | 385.00 | Prepare for and attend status conference in FVP adversary; conference with Trustee afterward regarding results. |
| 04/25/2024 | R.Carnahan | 0.20 | 110.00 | Correspondence from trustee regarding Answer by Northeast Harbor Drive Investment deficiencies addressing same and debtors records pertaining to same: response to trustee. |
| | **Task Subtotal** | **5.30** | **2,871.00** | |

**B119-Appeals**

| | | | | |
|---|---|---|---|---|
| 05/31/2023 | M.Bakst | 2.40 | 1,572.00 | Initial review of brief in Stephens appeal; initial review of motion for stay by Stephens filed in District Court; internal emails as to response to same and record references for same; review Bankruptcy Court docket as to same. |
| 06/05/2023 | M.Bakst | 1.40 | 917.00 | Internal conferences and emails regarding Stephens appeal and motion for stay pending appeal; prepare email to counsel regarding same; review and respond to response from counsel; additional emails as to same; internal emails as to same. |
| 06/07/2023 | M.Bakst | 0.60 | 393.00 | Review Response to Motion for Stay filed by FVP in Stephens appeal; internal conferences as to same; review and respond to emails involving possible supplement to be filed. |
| 06/08/2023 | M.Bakst | 0.60 | 393.00 | Review supplement to response as to motion for stay; internal conferences as to same. |
| 06/12/2023 | M.Bakst | 0.40 | 262.00 | Review of district court order denying stay pending appeal as to Stephen's vehicle internal conferences as to effect of same. |

Invoice No. 1542500

| 07/21/2023 | M.Bakst | 0.90 | 589.50 | Internal emails and review of external emails throughout the day regarding order on approval of sale, including effects upon appeal of Stephenson; discuss filing of appellee's brief. |
|---|---|---|---|---|
| 07/24/2023 | M.Bakst | 1.70 | 1,113.50 | Review and respond to various emails regarding scope of brief/response to file in Stephenson appeal; review proposed filing with comments on same. |
| | **Task Subtotal** | **8.00** | **5,240.00** | |

**B160-Fee/Employment Applications**

| 05/02/2023 | M.Bakst | 1.30 | 851.50 | Prepare application to retain counsel; prepare sworn declaration; prepare order granting same. |
|---|---|---|---|---|
| 05/03/2023 | M.Bakst | 1.30 | 851.50 | Prepare application to employ Kapila Mukamal, with sworn declaration and order. |
| 06/05/2023 | M.Bakst | 0.30 | 196.50 | Review and revise order on fees sent by Linda Leali; emails as to same. |
| | **Task Subtotal** | **2.90** | **1,899.50** | |

**B410-General Bankruptcy Advice/Opinions**

| 06/01/2023 | J.Brown | 4.80 | 840.00 | Research Conducted for the post petition bankruptcy matters. |
|---|---|---|---|---|
| 06/02/2023 | J.Brown | 4.30 | 752.50 | Research and Memo drafting on post-petition bankruptcy proceedings |
| 06/05/2023 | J.Brown | 2.60 | 455.00 | Finalized Memo and Compiled Sources |
| | **Task Subtotal** | **11.70** | **2,047.50** | |

**L120-Analysis/Strategy**

| 07/20/2023 | J.Pelzer | 0.40 | 368.00 | Emails and strategizing with Rilyn Carnahan (.4). |
|---|---|---|---|---|
| | **Task Subtotal** | **0.40** | **368.00** | |
| | HOURS | | **674.40** | |
| | TOTAL FOR SERVICES | | **395,896.50** | |

128

Invoice No. 1542500

DISBURSEMENTS

| | | |
|---|---|---|
| 05/03/2023 | Postage - 1 | 0.60 |
| 05/03/2023 | Postage - 6 | 3.60 |
| 05/03/2023 | Postage - 3 | 2.52 |
| 05/09/2023 | Postage - 7 | 7.56 |
| 05/09/2023 | Postage - 5 | 5.40 |
| 05/10/2023 | Postage - 7 | 4.20 |
| 05/10/2023 | Postage - 2 | 1.20 |
| 05/11/2023 | Postage - 12 | 7.20 |
| 05/12/2023 | Delivery/Courier - 1 | 21.94 |
| 05/17/2023 | Postage - 9 | 5.40 |
| 05/17/2023 | Postage - 1 | 0.60 |
| 05/18/2023 | Filing Fee | 188.00 |
| 05/23/2023 | Service Cost | 809.67 |
| 05/23/2023 | Service Cost | 222.30 |
| 05/23/2023 | Service Cost | 1,712.70 |
| 05/23/2023 | Service Cost | 1,451.34 |
| 05/23/2023 | Service Cost | 237.60 |
| 05/23/2023 | Postage - 1 | 0.60 |
| 05/26/2023 | Postage - 7 | 4.20 |
| 05/26/2023 | Postage - 6 | 3.60 |
| 06/01/2023 | Postage - 6 | 3.60 |
| 06/01/2023 | Postage - 2 | 1.20 |
| 06/01/2023 | Postage - 6 | 3.60 |
| 06/01/2023 | Westlaw - Online legal research - 1 | 264.77 |
| 06/02/2023 | Westlaw - Online legal research - 1 | 86.27 |
| 06/05/2023 | Westlaw - Online legal research - 1 | 159.45 |
| 06/14/2023 | Delivery/Courier - 1 | 21.89 |
| 06/14/2023 | Delivery/Courier - 1 | 25.19 |
| 06/14/2023 | Delivery/Courier - 1 | 24.94 |
| 06/16/2023 | Service Cost | 193.80 |
| 06/20/2023 | Postage - 14 | 8.40 |
| 06/21/2023 | Delivery/Courier - 1 | 22.04 |
| 06/22/2023 | Delivery/Courier - 1 | 22.04 |
| 07/03/2023 | Service Cost | 263.31 |
| 07/03/2023 | Service Cost | 336.70 |

Invoice No. 1542500

| 07/06/2023 | Delivery/Courier - 1 | 25.35 |
| 07/07/2023 | Postage - 11 | 9.24 |
| 07/21/2023 | Outgoing Mail | 302.00 |
| 07/21/2023 | Outgoing Mail | 228.00 |
| 07/27/2023 | Service Cost | 290.64 |
| 08/01/2023 | Online Legal Research | 1.00 |
| 08/01/2023 | Online Legal Research | 1.10 |
| 08/01/2023 | Online Legal Research | 0.80 |
| 08/01/2023 | Online Legal Research | 0.40 |
| 08/01/2023 | Online Legal Research | 0.20 |
| 08/01/2023 | Online Legal Research | 8.00 |
| 08/01/2023 | Online Legal Research | 3.30 |
| 08/01/2023 | Online Legal Research | 6.20 |
| 08/01/2023 | Online Legal Research | 0.70 |
| 08/01/2023 | Online Legal Research | 32.80 |
| 08/01/2023 | Online Legal Research | 3.00 |
| 08/01/2023 | Online Legal Research | 0.20 |
| 08/01/2023 | Online Legal Research | 9.90 |
| 08/01/2023 | Online Legal Research | 5.10 |
| 08/01/2023 | Online Legal Research | 11.00 |
| 08/01/2023 | Online Legal Research | 0.70 |
| 08/01/2023 | Online Legal Research | 12.70 |
| 08/01/2023 | Online Legal Research | 27.30 |
| 08/01/2023 | Online Legal Research | 0.40 |
| 08/01/2023 | Online Legal Research | 2.40 |
| 08/01/2023 | Online Legal Research | 2.90 |
| 08/01/2023 | Online Legal Research | 0.60 |
| 08/01/2023 | Online Legal Research | 5.50 |
| 08/01/2023 | Online Legal Research | 6.10 |
| 08/01/2023 | Online Legal Research | 19.30 |
| 08/01/2023 | Online Legal Research | 0.40 |
| 08/01/2023 | Online Legal Research | 9.70 |
| 08/01/2023 | Online Legal Research | 2.60 |
| 08/01/2023 | Online Legal Research | 2.30 |
| 08/01/2023 | Online Legal Research | 5.70 |

Invoice No. 1542500

| | | |
|---|---|---|
| 08/01/2023 | Online Legal Research | 9.40 |
| 08/01/2023 | Online Legal Research | 1.60 |
| 08/01/2023 | Outgoing Mail | 16.00 |
| 08/01/2023 | Outgoing Mail | 38.78 |
| 08/01/2023 | Outgoing Mail | 245.70 |
| 08/01/2023 | Outgoing Mail | 479.21 |
| 08/01/2023 | Outgoing Mail | 14.00 |
| 08/08/2023 | Outgoing Mail | 172.00 |
| 08/08/2023 | Outgoing Mail | 186.00 |
| 08/08/2023 | Outgoing Mail | 197.00 |
| 08/15/2023 | Postage - 1 | 0.63 |
| 08/22/2023 | Outgoing Mail | 371.85 |
| 08/28/2023 | Outgoing Mail | 259.72 |
| 10/06/2023 | Delivery/Courier - 1 | 22.86 |
| 10/31/2023 | Postage - 2 | 1.26 |
| 10/31/2023 | Postage - 1 | 0.63 |
| 10/31/2023 | Postage - 10 | 6.30 |
| 11/01/2023 | Postage - 6 | 3.78 |
| 11/01/2023 | Postage - 1 | 0.63 |
| 11/06/2023 | Delivery/Courier - 1 | 122.04 |
| 11/14/2023 | Outgoing Mail | 321.90 |
| 11/15/2023 | Postage - 6 | 3.78 |
| 11/15/2023 | Postage - 1 | 0.63 |
| 11/16/2023 | Outgoing Mail | 375.84 |
| 11/30/2023 | Online Legal Research | 3.10 |
| 11/30/2023 | Online Legal Research | 3.00 |
| 11/30/2023 | Online Legal Research | 0.50 |
| 11/30/2023 | Online Legal Research | 12.90 |
| 11/30/2023 | Online Legal Research | 6.10 |
| 11/30/2023 | Online Legal Research | 9.60 |
| 11/30/2023 | Online Legal Research | 0.50 |
| 11/30/2023 | Online Legal Research | 1.20 |
| 11/30/2023 | Online Legal Research | 0.20 |
| 11/30/2023 | Online Legal Research | 1.50 |
| 11/30/2023 | Online Legal Research | 10.60 |

Invoice No. 1542500

| | | |
|---|---|---|
| 11/30/2023 | Online Legal Research | 51.90 |
| 11/30/2023 | Online Legal Research | 5.90 |
| 11/30/2023 | Online Legal Research | 8.20 |
| 11/30/2023 | Online Legal Research | 3.40 |
| 11/30/2023 | Online Legal Research | 13.40 |
| 11/30/2023 | Online Legal Research | 41.50 |
| 11/30/2023 | Online Legal Research | 0.30 |
| 11/30/2023 | Online Legal Research | 3.10 |
| 11/30/2023 | Online Legal Research | 18.00 |
| 11/30/2023 | Online Legal Research | 3.50 |
| 11/30/2023 | Online Legal Research | 3.00 |
| 11/30/2023 | Online Legal Research | 4.50 |
| 11/30/2023 | Online Legal Research | 11.20 |
| 11/30/2023 | Online Legal Research | 0.20 |
| 11/30/2023 | Online Legal Research | 5.30 |
| 11/30/2023 | Online Legal Research | 10.20 |
| 12/15/2023 | Postage - 1 | 0.63 |
| 12/18/2023 | Delivery/Courier - 1 | 32.75 |
| 01/03/2024 | Outgoing Mail | 174.00 |
| 01/16/2024 | Service Cost | 628.25 |
| 01/29/2024 | Online Legal Research | 0.10 |
| 01/29/2024 | Online Legal Research | 1.00 |
| 01/29/2024 | Online Legal Research | 0.60 |
| 01/29/2024 | Online Legal Research | 3.00 |
| 01/29/2024 | Online Legal Research | 0.10 |
| 01/29/2024 | Online Legal Research | 0.40 |
| 01/29/2024 | Online Legal Research | 0.70 |
| 01/29/2024 | Online Legal Research | 8.70 |
| 01/29/2024 | Online Legal Research | 1.80 |
| 01/29/2024 | Online Legal Research | 0.70 |
| 01/29/2024 | Online Legal Research | 6.40 |
| 01/29/2024 | Online Legal Research | 1.00 |
| 01/29/2024 | Online Legal Research | 0.60 |
| 02/29/2024 | Postage - 1 | 0.64 |
| 02/29/2024 | Westlaw - Online legal research - 1 | 15.03 |

Invoice No. 1542500

| Date | Description | Amount |
|---|---|---|
| 03/26/2024 | Service of Process | 11.76 |
| 05/01/2024 | Online Legal Research | 1.20 |
| 05/01/2024 | Online Legal Research | 3.10 |
| 05/01/2024 | Online Legal Research | 6.10 |
| 05/01/2024 | Online Legal Research | 10.60 |
| 06/03/2024 | Service Cost | 573.76 |
| 06/14/2024 | Outgoing Mail | 297.50 |
| 07/03/2024 | Service Cost | 171.50 |
| | **TOTAL FOR DISBURSEMENTS** | **$12,201.22** |
| | **AMOUNT DUE THIS INVOICE** | **$408,097.72** |

## TIME SUMMARY

| Name | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Jason Brown | Law Clerk | 175.00 | 11.70 | 2,047.50 |
| Rilyn Carnahan | Partner | 540.00 | 292.40 | 157,896.00 |
| Rilyn Carnahan | Partner | 550.00 | 68.70 | 37,785.00 |
| Michael R. Bakst | Partner | 655.00 | 249.80 | 163,619.00 |
| Michael R. Bakst | Partner | 665.00 | 51.40 | 34,181.00 |
| John H. Pelzer | Partner | 920.00 | 0.40 | 368.00 |
| **Total** | | | **674.40** | **$395,896.50** |

133

Invoice No. 1542500

**TASK CODE SUMMARY**

| Task Code | Description | Total Hours | Total Fees |
|-----------|-------------|-------------|------------|
| **B111** | Contested Matters | 646.10 | 383,470.50 |
| **B118** | Adversary Proceedings | 5.30 | 2,871.00 |
| **B119** | Appeals | 8.00 | 5,240.00 |
| **B160** | Fee/Employment Applications | 2.90 | 1,899.50 |
| **B410** | General Bankruptcy Advice/Opinions | 11.70 | 2,047.50 |
| **L120** | Analysis/Strategy | 0.40 | 368.00 |
| **Total** | | **674.40** | **$395,896.50** |

134

Invoice No. 1542500

## TASK CODE SUMMARY PER TIMEKEEPER

| Name | Title | Hourly Rate | Total Hours | Total Fees |
|------|-------|-------------|-------------|------------|
| **B111-Contested Matters** | | | | |
| Michael R. Bakst | Partner | $655.00 | 290.30 | $190,660.50 |
| Rilyn Carnahan | Partner | $540.00 | 355.80 | $192,810.00 |
| Subtotal | | | 646.10 | $383,470.50 |
| **B118-Adversary Proceedings** | | | | |
| Rilyn Carnahan | Partner | $540.00 | 5.30 | $2,871.00 |
| Subtotal | | | 5.30 | $2,871.00 |
| **B119-Appeals** | | | | |
| Michael R. Bakst | Partner | $655.00 | 8.00 | $5,240.00 |
| Subtotal | | | 8.00 | $5,240.00 |
| **B160-Fee/Employment Applications** | | | | |
| Michael R. Bakst | Partner | $655.00 | 2.90 | $1,899.50 |
| Subtotal | | | 2.90 | $1,899.50 |
| **B410-General Bankruptcy Advice/Opinions** | | | | |
| Jason Brown | Law Clerk | $175.00 | 11.70 | $2,047.50 |
| Subtotal | | | 11.70 | $2,047.50 |
| **L120-Analysis/Strategy** | | | | |
| John H. Pelzer | Partner | $920.00 | 0.40 | $368.00 |
| Subtotal | | | 0.40 | $368.00 |

## COST SUMMARY

| Code | Description | Amount Billed |
|------|-------------|---------------|
| FFEE | Filing Fee | 188.00 |
| POST | Postage | 10,571.07 |
| SDEL | Delivery/Courier | 341.04 |
| SERV | Service of Process | 11.76 |
| SPOS | Postage | 91.63 |
| SRES | Online Legal Research | 525.52 |

135