**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In re:     AUTO WHOLESALE OF BOCA LLC     §   Case No. 22-15627-EPK
                                          §
                                          §
Debtor(s)                                 §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on 07/22/2022. The case was converted to one under Chapter 7 on 05/01/2023.  The undersigned trustee was appointed on 07/22/2022.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized the gross receipts of                 $          2,950,082.73

   Funds were disbursed in the following amounts:

   | | |
   |---|---:|
   | Payments made under an interim distribution | 0.00 |
   | Administrative expenses | 43,637.82 |
   | Bank service fees | 11,571.66 |
   | Other payments to creditors | 0.00 |
   | Non-estate funds paid to 3rd Parties | 2,107,548.61 |
   | Exemption paid to the debtor | 0.00 |
   | Other payments to the debtor | 0.00 |
   | Leaving a balance on hand of [1] | $          787,324.64 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 07/10/2023 and the deadline for filing governmental claims was 10/28/2023. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $111,752.48. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $111,752.48, for a total compensation of $111,752.48.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $2,124.50, for total expenses of $2,124.50.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/05/2024               By: /s/ Michael R. Bakst, Trustee
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 09/05/24

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref # | | | | | | |
| 1 | BANK UNITED CHECKING ACCOUNT 7432<br>(see footnote) | 216,231.85 | 216,231.85 | | 0.00 | FA |
| 2 | SYNOVUS BANK CHECKING ACCOUNT 5805<br>(see footnote) | 9,900.00 | 9,900.00 | | 0.00 | FA |
| 3 | TD BANK CHECKING ACCOUNT 8886<br>(see footnote) | 6,652.47 | 6,652.47 | | 0.00 | FA |
| 4 | 5471, LLC SECURITY DEPOSIT<br>PER C.O. DATED 7-27-23--ECF#752<br>REFER TO ASSET #5 | 21,289.29 | 21,289.29 | | 21,289.29 | FA |
| 5 | 5471, LLC -WAREHOUSE LEASE<br>PER C.O. DATED 7-27-23--ECF#752<br>REFER TO ASSET #4 | 1.00 | 1.00 | | 0.00 | FA |
| 6 | SC&J II, LLC -OFFICE LEASE | 1.00 | 1.00 | | 0.00 | FA |
| 7 | ROYAL PREMIUM BUDGET, INC. | 4,365.81 | 4,365.81 | | 0.00 | FA |
| 8 | STONEMARK ROYAL PREMIUM BUDGET INC. | 7,811.54 | 7,811.54 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE 11A. 90 DAYS OLD OR LESS<br>Auto Wholesale of Boca, LLC, Case No. 22-15627-EPK<br>REFER TO ASSET #54 & #62 | Unknown | 0.00 | | 0.00 | FA |
| 10 | OTHER INVENTORY OR SUPPLIES<br>REFER TO ASSET #4, #5, AND #34 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OFFICE FURNITUREFUNITURE $9,400.00<br>REFER TO ASSET #4, #5, AND #34 | 9,400.00 | 9,400.00 | | 0.00 | FA |
| 12 | FIXTURES $9,300.00<br>REFER TO ASSET #4, #5, AND #34 | 9,300.00 | 9,300.00 | | 0.00 | FA |
| 13 | COMPUTER, SOFTWARE AND EQUIPMENT<br>REFER TO ASSET #4, #5, AND #34 | 9,300.00 | 9,300.00 | | 0.00 | FA |
| 14 | 2017 FERRARI F12 BERLINETTA VIN NO. 1036<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 244,600.00 | 244,600.00 | | 257,500.00 | FA |
| 15 | 2019 ASTON MARTIN DB11 VOLANTE VIN NO. 7671<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 150,000.00 | 90,500.00 | | 90,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 2

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 09/05/24

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | 2020 LAMBORGHINI URUS VIN NO. 6529<br>PER C.O. DATED 8-12-22--ECF #73 VEHICLE TURNED<br>OVER PRE-CONVERSION. | 185,000.00 | 185,000.00 | | 0.00 | FA |
| 17 | 2020 MERCEDES G63 VIN NO. 6462<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 175,000.00 | 142,500.00 | | 157,500.00 | FA |
| 18 | 2019 BMW X7 VIN NO. 9222<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 57,100.00 | 54,000.00 | | 54,000.00 | FA |
| 19 | 2019 GMC YUKON VIN NO. 4378<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 100.00 | 44,300.00 | | 44,300.00 | FA |
| 20 | 2018 MCLAREN 720S VIN NO. 0506<br>TRUSTEE BELIEVES VIN NO. WAS JUXTAPOSED.<br>CORRECT VIN NO. IS 0606. REFER TO ASSET #55. | 180,000.00 | 180,000.00 | | 0.00 | FA |
| 21 | 2021 MERCEDES G WAGON VIN NO. 0328<br>PAY'T & ABANDONMENT PER C.O. DATED 5-1-2023--<br>ECF#583 | 175,000.00 | 70,000.00 | OA | 70,000.00 | FA |
| 22 | 2020 MERCEDES G63 VIN NO. 2080<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800. | 175,000.00 | 175,000.00 | | 212,500.00 | FA |
| 23 | 2008 PORSCHE 911 VIN NO. 3176<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 37,800.00 | 70,000.00 | | 70,000.00 | FA |
| 24 | 2020 MCLAREN 720S VIN NO. 4229<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 273,000.00 | 240,000.00 | | 240,000.00 | FA |
| 25 | 2019 LAMBORGHINI URUS VIN NO. 1961<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 100.00 | 160,000.00 | | 160,000.00 | FA |
| 26 | 2020 FERRARI 812 SUPERFAST VIN NO. 4963<br>DEBTOR JUXTAPOSED VIN NUMBER. CORRECT VIN NO.<br>4693.<br>ABANDONED PER C.O. DATED 3-3-2023--ECF#473 | 434,500.00 | 434,500.00 | OA | 0.00 | FA |
| 27 | 2018 CADILLAC ESCALADE VIN NO. 1612<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 32,500.00 | 42,900.00 | | 42,900.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 3

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 09/05/24

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | 2013 FERRARI 458 ITALIA VIN NO. 1526<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 191,000.00 | 195,000.00 | | 195,000.00 | FA |
| 29 | 2021 JEEP GLADIATOR VIN NO. 1540<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 39,500.00 | 91,000.00 | | 91,000.00 | FA |
| 30 | 2020 LAMBORGHINI HURACAN VIN NO. 4316<br>ABANDONED PER C.O DATED 6-16-2023--ECF#694 | 271,000.00 | 0.00 | OA | 0.00 | FA |
| 31 | 2019 MCLAREN 720S VIN NO. 3714<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 260,000.00 | 220,000.00 | | 220,000.00 | FA |
| 32 | 2020 MERCEDES G CLASS VIN NO. 4940<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 175,000.00 | 157,500.00 | | 142,500.00 | FA |
| 33 | BATTERY CHARGERS | 200.00 | 200.00 | | 0.00 | FA |
| 34 | 5471, LLC 5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487: COMMERCIAL LEASE<br>REFER TO ASSET #5 AND ASSET #52 | Unknown | 0.00 | | 0.00 | FA |
| 35 | SC&J II, LLC 6560 WEST ROGERS CIRCLE, SUITE 27, BOCA RATON, FL  33487: COMMERCIAL LEASE<br>REFER TO ASSET #6 | Unknown | 0.00 | | 0.00 | FA |
| 36 | CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUITHAS BEEN FILED)LEGAL AND EQUITABLE CLAIMS REMEDIES AGAINST:ED BROWN, ABBY LIPPMAN, DEREK STEPHENS, FRANKEVANS, SCOTT ZANKL, KRISTEN ZANKL, KARMA OF PALMBEACH, INC., KARMA OF BROWARD, INC., EXCEL AUTO GROUP,LLC, LUXURY LEASE COMPANY, FVP OPPORTUNITY FUND III,FVP SERVICING, LLC AND HI BAR CAPITAL, LLC. UNKNOWNNATURE OF CLAIM LEGAL AND EQUITABLE CLAIMSREMEDIESAMOUNT REQUESTED $0.00<br>NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849<br>NOTICE OF ABANDONMENT FILED 6-5-24--ECF#828<br>REFER TO ASSET #38. | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 4

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 09/05/24

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | TRUST ACCOUNT FUNDS AT JAY FARROW, P.A. (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>FUNDS DEPOSITED INTO DIP ACCOUNT. REFER TO<br>ASSET #53 | 129,000.00 | 129,000.00 | | 0.00 | FA |
| 38 | FVP OPPORTUNITY FUND III, LP ET AL V. AUTO<br>WHOLESALE OF BOCA, LLCCOURT REGISTRY FOR RR<br>GHOST RETURN. (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65; NOTICE<br>OF ABANDONMENT FILED 8-7-24--ECF#849.<br>REFER TO ASSET #36. | 53,000.00 | 53,000.00 | | 0.00 | FA |
| 39 | LICENSES, FRANCHISES, AND ROYALTIES: STATE OF<br>FLORIDA MOTOR VEHICLE LICENSE (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65 | 1.00 | 1.00 | | 0.00 | FA |
| 40 | DEPARTMENT OF FINANCE MOTOR VEHICLE RETAIL<br>INSTALLMENT, SELLER LICENSE  (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65 | 1.00 | 1.00 | | 0.00 | FA |
| 41 | NOTES RECEIVABLE:  AUTOMOBILE TITLES FOR MISSING<br>AUTOS OF DEBTOR - 2018 MERCEDES METRIS VIN X6588<br>(u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849 | 1.00 | 0.00 | OA | 0.00 | FA |
| 42 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING<br>AUTOS OF DEBTOR - 2021 ROLLS ROYCE CULLINAN VIN<br>X4097 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 2-22-<br>23--ECF#447 | 1.00 | 0.00 | OA | 0.00 | FA |
| 43 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING<br>AUTOS OF DEBTOR - 2016 FORD RHINO VIN X8666 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>NOTICE OF ABANDONMENT FILED 8-1-23--ECF#762.<br>REFER TO ASSET #61 | 1.00 | 0.00 | OA | 0.00 | FA |
| 44 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING<br>AUTOS OF DEBTOR - 2021 LAMBORGHINI URUS VIN X2270<br> (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PER C.O. DATED 5-23-2023--ECF#663 | 1.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 5

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 09/05/24

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 45 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2012 LAMBORGHINI AVENTADOR VIN X0244 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 8-17-22--ECF#83 | 1.00 | 0.00 | OA | 0.00 | FA |
| 46 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2018 MCLAREN 720S VIN X1804 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65. NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849<br>REFER TO ASSET #60 | 1.00 | 0.00 | | 0.00 | FA |
| 47 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2021 FERRARI 812 VIN X1176 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 8-15-22--ECF#79 | 1.00 | 0.00 | OA | 0.00 | FA |
| 48 | NOTES RECEIVABLE:  AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2019 FERRARI 488 PISTA VIN X5966 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 11-8-22--ECF#180 | 1.00 | 0.00 | OA | 0.00 | FA |
| 49 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2018 LAMBORGHINI HURACAN VIN X1207 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PER C.O. DATED 6-29-23--ECF#708 | 1.00 | 0.00 | OA | 0.00 | FA |
| 50 | NOTES RECEIVABLE:  AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2017 LAMBORGHINI HURACAN VIN X8121 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>REFER TO ASSET #59 | 1.00 | 0.00 | | 0.00 | FA |
| 51 | KURKIN FOREHAND BRANDES LLP UNKNOWNNATURE OF CLAIM LEGAL CLAIMAMOUNT REQUESTED $0.00 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>NOTICE OF ABANDONMENT FILED 6-5-24--ECF#828 | Unknown | 0.00 | OA | 0.00 | FA |
| 52 | RENT FOR  5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487 COMMERCIAL LEASE<br>REFER TO ASSET #5 & ASSET #34 | 0.00 | 1.00 | | 9,874.70 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 6

**Case Number:**  22-15627 EPK
**Case Name:**    AUTO WHOLESALE OF BOCA LLC

**Period Ending:**  09/05/24

**Trustee:**  Michael R. Bakst, Trustee
**Filed (f) or Converted (c):**  05/01/23 (c)
**§341(a) Meeting Date:**  06/08/23
**Claims Bar Date:**  07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | TD BANK DIP ACCOUNT ENDING 3533 (u)<br>TURNOVER OF FUNDS FROM TD BANK DIP ACCOUNT ENDING 3533 | 108,664.74 | 108,664.74 | | 108,664.74 | FA |
| 54 | NOTES RECEIVABLE: 2019 LAMBORGHINI URUS VIN X3750 (u)<br>REFER TO ASSET #62. | 111,191.10 | 111,191.10 | | 5,054.00 | FA |
| 55 | 2018 MCCLAREN CV VIN SBM14DCA9JW000606 (u)<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800<br>REFER TO ASSET #20. | 195,000.00 | 195,000.00 | | 195,000.00 | FA |
| 56 | 2021 LAMBORGHINI URUS VIN#: ZPBUA1ZL1MLA12270 (u)<br>ABANDONED PER C.O. DATED 5-23-23--ECF#663 | 0.00 | 0.00 | OA | 0.00 | FA |
| 57 | SILVER 2020 LAMBORGHINI HURACAN EVO SPYDER VIN#: ZHWUT4ZF1LLA14316 (u)<br>ABANDONED PER C.O. DATED 6-13-23--ECF#689 | 0.00 | 0.00 | OA | 0.00 | FA |
| 58 | 2018 LAMBORGHINI PERFORMANTE VIN#: ZHWUD4ZF0JLA11207 (u)<br>ABANDONED PER C.O. DATED 6-29-23--ECF#708 | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | 2017 LAMBORGHINI HURACAN VIN X8121 (u)<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800.<br>REFER TO ASSET #50 | 197,500.00 | 197,500.00 | | 197,500.00 | FA |
| 60 | 2018 MCLAREN 720S VIN X1804 (u)<br>THIS VEHICLE IS REMOVED FROM THE LIST OF VEHICLES SUBJECT TO SALE PER C.O. DATED 7-24-2023--ECF#738.<br>NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849<br>REFER TO ASSET #46 | 195,000.00 | 195,000.00 | | 0.00 | FA |
| 61 | 2016 FORD RHINO VIN X8666 (u)<br>ABANDONMENT EFFECTIVE AS OF 7-27-23 PER C.O. DATED 8-1-23--ECF#762. NOTICE OF SALE FILED ON 6-26-2023--ECF#703. AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800.  REFER TO ASSET #43 | 95,500.00 | 95,500.00 | OA | 0.00 | FA |
| 62 | STIPULATION TO COMPROMISE BETWEEN TRUSTEE, M&M DEVELOPMENT CONSULTANTS, LLC, ELI TAL, TAL BAREKET, LLC, AND KAVOD REAL ESTATE, LLC (u)<br>PAY'T PER C.O. DATED 1-29-24--ECF#811<br>REFER TO ASSET #54 | 90,000.00 | 90,000.00 | | 90,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 7

| **Case Number:** | 22-15627 EPK | **Trustee:** | Michael R. Bakst, Trustee |
|---|---|---|---|
| **Case Name:** | AUTO WHOLESALE OF BOCA LLC | **Filed (f) or Converted (c):** | 05/01/23 (c) |
| | | **§341(a) Meeting Date:** | 06/08/23 |
| **Period Ending:** 09/05/24 | | **Claims Bar Date:** | 07/10/23 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 63 | STIPULATION TO COMPROMISE BETWEEN TRUSTEE AND THE FARACHE PARTIES (u)<br>PAY'T PER C.O. DATED 7-3-24--ECF#833 | 275,000.00 | 275,000.00 | | 275,000.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$4,800,520.80** | **$4,541,111.80** | | **$2,950,082.73** | **$0.00** |

Regarding Property #1   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

Regarding Property #2   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

Regarding Property #3   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

**Major activities affecting case closing:**
CBD: 7-10-2023

TAX RETURN STATUS: 2024 & 2023 1065 TAX RETURNS SENT VIA CERTIFIED MAIL ON 9-5-24. K1s MAILED ON 9-5-24.

**Initial Projected Date of Final Report (TFR):**  December 31, 2026        **Current Projected Date of Final Report (TFR):**  September 05, 2024 (Actual)

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 1

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/23 | Asset #21 | Omar Periu | PAY'T PER C.O. DATED 5-1-2023--ECF#583 [2021 Mercedes Benz AMG G 63 (VIN # W1NYC7HJ0MX390328)] | 1129-000 | 70,000.00 | | 70,000.00 |
| 05/05/23 | Asset #53 | Auto Wholesale of Boca, LLC | TURNOVER OF FUNDS FROM TD BANK DIP ACCT ENDING 3533 | 1290-000 | 108,664.74 | | 178,664.74 |
| 05/10/23 | Asset #52 | Excel Auto Sport and Service Inc. | MAY 2023 RENT FOR 5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487 | 1122-000 | 9,874.70 | | 188,539.44 |
| 05/11/23 | 1001 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 187,435.39 |
| 05/12/23 | Asset #54 | KAVOD REAL ESTATE LLC | MAY 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | 5,054.00 | | 192,489.39 |
| 05/22/23 | 1002 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 293.28 | 192,196.11 |
| 05/22/23 | 1003 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 72.26 | 192,123.85 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.61 | 191,874.24 |
| 06/12/23 | Asset #54 | KAVOD REAL ESTATE LLC | JUNE 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | 5,054.00 | | 196,928.24 |
| 06/15/23 | Asset #54 | KAVOD REAL ESTATE LLC | NSF - Deposit #1005 - JUNE 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | -5,054.00 | | 191,874.24 |
| 06/15/23 | | Flagstar Bank, N.A. | Bank fee | 2600-000 | | 10.00 | 191,864.24 |

Form 2

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 2

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Flagstar Bank, N.A. | Refund - Bank fee | 2600-000 | | -10.00 | 191,874.24 |
| 06/20/23 | 1004 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 190,770.19 |
| 06/20/23 | 1005 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697 [ACCT#: 1080-2055739] | 2990-000 | | 3,662.89 | 187,107.30 |
| 06/20/23 | 1006 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 278.86 | 186,828.44 |
| 06/20/23 | 1007 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 70.16 | 186,758.28 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.39 | 186,436.89 |
| 07/03/23 | 1008 | 5471 LLC | PAY'T PER C.O. DATED 6-30-2023--ECF#713 [JULY 2023 RENT FOR 5471 NORTH DIXIE HWY, BOCA RATON, FL 33487] | 2990-000 | | 2,849.23 | 183,587.66 |
| 07/10/23 | 1009 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 182,483.61 |
| 07/10/23 | 1010 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697 [ACCT#: 1080-2055739] | 2990-000 | | 3,662.89 | 178,820.72 |
| 07/10/23 | 1011 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 200.37 | 178,620.35 |
| 07/10/23 | 1012 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 43.50 | 178,576.85 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.03 | 178,270.82 |
| 08/01/23 | | From Account# XXXXXX4638 | Transfer from account 4638 to 9588 PER C.O. DATED 7-27-23--ECF#752 | 9999-000 | 21,289.29 | | 199,560.11 |
| 08/15/23 | 1013 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 8-14-23--ECF#777 [INV. NOS. 2023008407, 2023008406, 2023008404, 2023008403, 2023008402, 2023008400, 2023008399, 2023008398] | 2990-000 | | 1,769.24 | 197,790.87 |
| 08/18/23 | | AUCTION AMERICA | AUCTIONEER'S REPORT OF SALE FILED 8-15-23--ECF#778 | | 2,370,200.00 | | 2,567,990.87 |
| 08/18/23 | Asset #27 | | 42,900.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #19 | | 44,300.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #18 | | 54,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #23 | | 70,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #15 | | 90,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #29 | | 91,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #32 | | 142,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #17 | | 157,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #25 | | 160,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #55 | | 195,000.00 | 1229-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #28 | | 195,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #59 | | 197,500.00 | 1229-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #22 | | 212,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #31 | | 220,000.00 | 1129-000 | | | 2,567,990.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 4

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/18/23 | Asset #24 | | AUCTIONEER'S REPORT<br>OF SALE FILED 8-15-23--<br>ECF#778 | 240,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #14 | | | 257,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | | Florida Power Light | REFUND FOR FPL ACCT #: 42707-23275 -<br>STE 2 | | 2990-000 | | -91.09 | 2,568,081.96 |
| 08/18/23 | | FLORIDA POWER & LIGHT<br>COMPANY | REFUND FOR FPL ACCT#: 98995-93363 -<br>STE 1 | | 2990-000 | | -913.28 | 2,568,995.24 |
| 08/25/23 | | To Account# XXXXXX5685 | Transfer from account 9588 to 5685<br>FUNDS TO DEPOSIT TO THE COURT<br>REGISTRY PER ECF#749 | | 9999-000 | | 2,124,656.00 | 444,339.24 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,130.70 | 443,208.54 |
| 09/25/23 | 1014 | AUCTION AMERICA, INC. | PAY'T PER C.O. DATED 6-16-2023--ECF#694;<br>REPORT OF SALE FILED 8-15-2023--<br>ECF#778 | | 3992-000 | | 20,375.00 | 422,833.54 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 745.94 | 422,087.60 |
| 10/05/23 | 1015 | STONEMARK, ROYAL PREMIUM<br>BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697<br>[ACCT#: 1080-2055739 - FINAL BALANCE<br>DUE] | | 2990-000 | | 1,355.82 | 420,731.78 |
| 10/13/23 | | Stonemark PFG, Inc. | INSURANCE REFUND FOR ACCT#: 1080-<br>2016988 | | 2990-000 | | -2,281.71 | 423,013.49 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 742.78 | 422,270.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 5

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/23 | 1016 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 10-31-23--ECF#798 [INVOICE #: CWO-2023008652, CWO-2023008649, CWO-2023008651, CWO-2023008648] | 2990-000 | | 500.00 | 421,770.71 |
| 11/15/23 | 1017 | BANK OF AMERICA | PAY'T PER C.O. DATED 11-14-23--ECF#804 [INVOICE #: 799913] | 2990-000 | | 47.00 | 421,723.71 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.58 | 421,006.13 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.57 | 420,297.56 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.33 | 419,593.23 |
| 02/29/24 | 1018 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-29-24--ECF#821 [INVOICE #: CWO-2023008030, CWO-2023008031] | 2990-000 | | 150.00 | 419,443.23 |
| 02/29/24 | 1019 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-26-24--ECF#816 [INVOICE #: CWO-2023006961, CWO-2023006962] | 2990-000 | | 327.84 | 419,115.39 |
| 02/29/24 | 1020 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-23-24--ECF#813 [INVOICE #: CWO-2023008405, CWO-2023008401] | 2990-000 | | 558.06 | 418,557.33 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 706.19 | 417,851.14 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.42 | 417,171.72 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.91 | 416,493.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 22-15627 EPK | |
| **Case Name:** | AUTO WHOLESALE OF BOCA LLC | |
| **Taxpayer ID#:** | **-***5162 | |
| **Period Ending:** | 09/05/24 | |

| | |
|---|---|
| **Trustee:** | Michael R. Bakst, Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******9588 - Checking |
| **Blanket Bond:** | $49,704,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/24 | | From Account# XXXXXX3238 | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 9999-000 | 89,556.84 | | 506,050.65 |
| 05/20/24 | | From Account# XXXXXX5685 | PER C.O. DATED 12-12-23--ECF#807 | 9999-000 | 9,712.04 | | 515,762.69 |
| 05/21/24 | Asset #63 | Moshe Farache | PAY'T PER C.O. DATED 7-3-24--ECF#833 | 1241-000 | 275,000.00 | | 790,762.69 |
| 05/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 872.99 | 789,889.70 |
| 06/28/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.57 | 788,606.13 |
| 07/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,281.49 | 787,324.64 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,959,351.61 | 2,172,026.97 | **$787,324.64** |
| Less: Bank Transfers | 120,558.17 | 2,124,656.00 | |
| **Subtotal** | 2,838,793.44 | 47,370.97 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,838,793.44** | **$47,370.97** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 7

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4638 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/23 | Asset #4 | Moshe Farache | SECURITY DEPOSIT FOR ASSIGNMENT OF WAREHOUSE LEASE PER C.O. DATED 7-27-23--ECF#752 | 1129-000 | 21,289.29 | | 21,289.29 |
| 08/01/23 | | To Account# XXXXXX9588 | Transfer from account 4638 to 9588<br>PER C.O. DATED 7-27-23--ECF#752 | 9999-000 | | 21,289.29 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 21,289.29 | 21,289.29 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 21,289.29 | |
| | | **Subtotal** | | | 21,289.29 | 0.00 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$21,289.29** | **$0.00** | |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 8

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5685 - Checking - COURT REGISTRY FUNDS |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/25/23 | | From Account# XXXXXX9588 | Transfer from account 9588 to 5685 FUNDS TO DEPOSIT TO THE COURT REGISTRY PER ECF#749 | 9999-000 | 2,124,656.00 | | 2,124,656.00 |
| 12/15/23 | 200001 | CLERK, US COURTS | PAY'T PER C.O. DATED 12-12-23--ECF#807 [NET PROCEEDS FROM AUCTION SALE] | 8500-000 | | 2,107,548.61 | 17,107.39 |
| 12/15/23 | 200002 | FVP SERVICING LLC | PAY'T PER C.O. DATED 12-12-23--ECF#807 [REIMBURSEMENT FOR FUNDS ADVANCED FOR INSURANCE COVERING VEHICLES] | 2990-000 | | 7,395.35 | 9,712.04 |
| 05/20/24 | | To Account# XXXXXX9588 | PER C.O. DATED 12-12-23--ECF#807 | 9999-000 | | 9,712.04 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,124,656.00** | **2,124,656.00** | **$0.00** |
| Less: Bank Transfers | 2,124,656.00 | 9,712.04 | |
| **Subtotal** | **0.00** | **2,114,943.96** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,114,943.96** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 9

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3238 - Checking - SETTLMNT PAY'T PENDING COURT APPROVAL |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $49,704,000.00 (per case limit) |
| Period Ending: | 09/05/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/19/23 | Asset #62 | Carrio Motor Cars | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 1241-000 | 90,000.00 | | 90,000.00 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.01 | 89,952.99 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.74 | 89,802.25 |
| 02/07/24 | | Flagstar Bank, N.A. | Refund:  Bank and Technology Services Fees | 2600-000 | | -197.75 | 90,000.00 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.39 | 89,848.61 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.00 | 89,702.61 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.77 | 89,556.84 |
| 05/20/24 | | To Account# XXXXXX9588 | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 9999-000 | | 89,556.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **90,000.00** | **90,000.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 89,556.84 | |
| **Subtotal** | **90,000.00** | **443.16** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$90,000.00** | **$443.16** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | Net Receipts: | $2,950,082.73 |
| --- | --- | --- |
| | Net Estate: | $2,950,082.73 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
| --- | --- | --- | --- |
| Checking # ******3238 | 90,000.00 | 443.16 | 0.00 |
| Checking # ******4638 | 21,289.29 | 0.00 | 0.00 |
| Checking # ******5685 | 0.00 | 2,114,943.96 | 0.00 |
| Checking # ******9588 | 2,838,793.44 | 47,370.97 | 787,324.64 |
| | $2,950,082.73 | $2,162,758.09 | $787,324.64 |

Printed: 09/05/24

Page: 1

# Exhibit C
# Claims Register
## Case: 22-15627-EPK   AUTO WHOLESALE OF BOCA LLC

Total Proposed Payment: $787,324.64

Claims Bar Date: 07/10/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Michael R. Bakst, Trustee<br>P.O. BOX 407<br>West Palm Beach, FL 33402<br>2100-00  Trustee Compensation, 200 | Admin Ch. 7<br>05/05/23 | | $111,752.48<br>$111,752.48 | $0.00<br>$111,752.48 | $111,752.48 |
| | James B. Miller, P.A.<br><br><br>6710-00  Other Professional Expenses (Prior Chapter), 300 | Admin Ch. 11<br>02/22/24 | <br><br>INTERIM AWARD EXPENSES $6,311.92 PER C.O. DATED 12-8-22--ECF#259<br>2nd FEE APP EXPENSES $4,856.88--ECF#750 | $11,168.80<br>$11,168.80 | $0.00<br>$4,823.00 | $11,168.80 |
| | LINDA LEALI, P.A.<br><br>6101-00  Trustee Compensation (Chapter 11), 300 | Admin Ch. 11<br>02/22/24 | <br>PER C.O. DATED 6-7-23--ECF#674 INTERIM COMP AWARDED | $51,382.50<br>$51,382.50 | $0.00<br>$26,789.13 | $51,382.50 |
| | BERKOWITZ POLLACK BRANT ADVISORS AND ACCOUNTANTS, LLP<br>200 S BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131<br>6310-00  Accountant for Trustee Fees (Trustee Firm) (Chapter 11), 300 | Admin Ch. 11<br><br>02/22/24 | <br><br>FINAL FEE APP--ECF#706<br>OBJECTION TO APP--ECF#781<br>Notice of Reduction filed 9-4-24--ECF#864 | $153,003.00<br><br>$148,718.92 | $0.00<br><br>$74,634.35 | $148,718.92 |
| | James B. Miller, P.A.<br><br><br>6700-00  Other Professional Fees (Prior Chapter), 300 | Admin (Prior)<br>02/22/24 | <br>$159,932 AWARDED INTERIM FEE PER ECF#259<br>2nd FEE APP--ECF#750 INCLUDES HOLDBACK OF $39,983.00<br>Notice of Agreement of Reduction filed 9-4-24--ECF#862 | $457,977.50<br>$445,154.13 | $0.00<br>$64,315.72 | $445,154.13 |
| | GREENSPOON MARDER, LLP<br>525 OKEECHOBEE BLVD, SUITE 900<br>WEST PALM BEACH, FL 33401<br>3110-00  Attorney for Trustee Fees (Trustee Firm), 200 | Admin Ch. 7<br>02/22/24 | 29511.0636<br><br>FINAL FEE APP ECF#863 | $395,896.50<br>$384,811.40 | $0.00<br>$384,811.40 | $384,811.40 |
| | GREENSPOON MARDER, LLP<br>525 OKEECHOBEE BLVD, SUITE 900<br>WEST PALM BEACH, FL 33401<br>3120-00  Attorney for Trustee Expenses (Trustee Firm), 200 | Admin Ch. 7<br>02/22/24 | | $12,201.22<br>$12,201.22 | $0.00<br>$12,201.22 | $12,201.22 |
| | KAPILAMUKAMAL, LLP<br>THE KAPILA BUILDING<br>1000 SOUTH FEDERAL HIGHWAY, SUITE 200<br>FORT LAUDERDALE, FL 33316<br>3410-00  Accountant for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>02/22/24 | <br><br><br>FINAL FEE APP ECF#861 | $105,298.60<br>$105,298.60 | $0.00<br>$105,298.60 | $105,298.60 |

# Exhibit C
# Claims Register
## Case: 22-15627-EPK   AUTO WHOLESALE OF BOCA LLC

Total Proposed Payment: $787,324.64            Claims Bar Date: 07/10/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Michael R. Bakst, Trustee<br>P.O. BOX 407<br>West Palm Beach, FL 33402<br>2200-00 Trustee Expenses, 200 | Admin Ch. 7<br>06/05/24 | | $2,124.50<br>$2,124.50 | $0.00<br>$2,124.50 | $2,124.50 |
| | KAPILAMUKAMAL, LLP<br>THE KAPILA BUILDING<br>1000 SOUTH FEDERAL HIGHWAY, SUITE 200<br>FORT LAUDERDALE, FL 33316<br>3220-00 Attorney for Trustee Expenses (Other Firm), 200 | Admin Ch. 7<br>08/09/24 | FINAL FEE APP ECF#861 | $574.24<br>$574.24 | $0.00<br>$574.24 | $574.24 |
| 1-3 | Internal Revenue Service<br>POB 7317<br>Philadelphia, PA 19101-7346<br>7300-00 Fines, Penalties § 726(a)(4), 630 | Unsecured<br>08/22/22 | AMENDED 7/7/23 | $882.00<br>$882.00 | $0.00<br>$0.00 | $882.00 |
| 2-2 | Karma of Broward, Inc.<br>c/o Weiss, Handler & Cornwell, PA<br>2255 Glades Road, Suite 205E<br>Boca Raton, FL 33431<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/22 | AMENDED 1-19-23 | $20,000,000.00<br>$20,000,000.00 | $0.00<br>$0.00 | $20,000,000.00 |
| 3-2 | Road Rich LLC d/b/a Road Rich Motors<br>c/o Kelley, Fulton & Kaplan, PL<br>1665 Palm Beach Lakes Blvd., Ste 1000<br>West Palm Beach, FL 33401<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/22/22 | AMENDED CLAIM 6-2-23<br>DISALLOWED PER C.O. DATED 7-6-2023--ECF#716 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 4 | Woodside Credit, LLC<br>c/o Zach B. Shelomith, Esq.<br>2699 Stirling Rd # C401<br>Fort Lauderdale, FL 33312<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/22 | DISALLOWED PER C.O. DATED 1-12-23--ECF#347 | $989,861.46<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 4 | Woodside Credit, LLC<br>c/o Zach B. Shelomith, Esq.<br>2699 Stirling Rd # C401<br>Fort Lauderdale, FL 33312<br>4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/29/22 | DISALLOWED PER C.O. DATED 1-12-23--ECF#347 | $221,205.22<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 5 | Derek Stephens<br>c/o C. Cory Mauro, Esq.<br>1001 Yamato Road, Suite 401<br>Boca Raton, FL 33431<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/22 | DISALLOWED PER C.O. DATED 1-12-23--ECF#347 | $250,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 6 | KURKIN FOREHAND BRANDES LLP<br>18851 NE 29th Avenue, Suite 303<br>Aventura, Florida 33180<br>E-mail: mbrandes@kfb-law.com<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/22 | | $23,740.00<br>$23,740.00 | $0.00<br>$0.00 | $23,740.00 |

# Exhibit C
# Claims Register
## Case: 22-15627-EPK   AUTO WHOLESALE OF BOCA LLC

Total Proposed Payment: $787,324.64                                       Claims Bar Date: 07/10/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | FVP Investments, LLC<br>1201 Broadway, FL 7<br>New York, NY 10001-5656<br>4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | <br><br>DISALLOWED PER C.O. DATED 8-12-24--ECF#855 | $7,500,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 8 | FVP Opportunity Fund III, LP<br>325 Hudson Street, 4th Floor<br>New York, NY 10013<br>4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | <br><br>DISALLOWED PER C.O. DATED 8-12-24--ECF#853 | $7,500,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 9 | FVP Servicing, LLC<br>777 Third Avenue, 17th Floor<br>New York, NY 10017<br>4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | <br><br>DISALLOWED PER C.O. DATED 8-12-24--ECF#854 | $7,500,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 10 | Franklin Capital Funding, LLC<br>c/o Bradley S. Shraiberg, Esq.<br>Shraiberg Page, P.A.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431<br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | | $6,535,055.13<br>$6,535,055.13 | $0.00<br>$0.00 | $6,535,055.13 |
| 11 | Franklin Capital Funding, LLC<br>c/o Bradley S. Shraiberg, Esq.<br>Shraiberg Page, P.A.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431<br>4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | <br><br><br><br>DISALLOWED PER C.O. DATED 8-9-24--ECF#852 | $6,535,055.13<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 12 | Mazel Tov Inc.<br>c/o Scott C Gherman P.A.<br>902 Clint Moore Rd.<br>Ste 120<br>Boca Raton, FL 33487<br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | | $77,838.77<br>$77,838.77 | $0.00<br>$0.00 | $77,838.77 |
| 13 | Express Emergency Services, Inc<br>c/o Scott C Gherman P.A.<br>902 Clint Moore Rd.,<br>Ste 120<br>Boca Raton, FL 33487<br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | <br><br><br>PER ECF#827, ALLOWED AS GEN. UNSECURED IN THE AMOUNT OF $3,000.00<br>C.O. ENTERED 7-3-24--ECF#833 | $3,000.00<br>$3,000.00 | $0.00<br>$0.00 | $3,000.00 |
| 14 | Farache Enterprises, Inc.<br>902 CLINT MOOR RD, STE 120<br>Boca Raton, FL 33487<br>7100-00  General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | <br>PER ECF#827, ALLOWED AS GEN. UNSECURED IN THE AMOUNT OF $11,000.00<br>C.O. ENTERED 7-3-24--ECF#833 | $9,059.87<br>$11,000.00 | $0.00<br>$0.00 | $11,000.00 |

## Exhibit C
## Claims Register
### Case: 22-15627-EPK    AUTO WHOLESALE OF BOCA LLC

Total Proposed Payment: $787,324.64

Claims Bar Date: 07/10/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 15 | Moshe Farache<br>270 S Silver Palm Road<br>Boca Raton, FL 33432<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | | $3,321,772.46<br>$3,321,772.46 | $0.00<br>$0.00 | $3,321,772.46 |
| 16 | Calvin Erbstein<br>4318 El Mar Drive<br>Lauderdale By The Lakes, FL 33308<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | | $1,000,000.00<br>$1,000,000.00 | $0.00<br>$0.00 | $1,000,000.00 |
| 17 | M & M Development Consultants LLC<br>6560 W Rogers Circle, Suite B27<br>Boca Raton, FL 33487<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br><br>09/30/22 | PER ECF#827, ALLOWED AS GEN. UNSECURED IN THE AMOUNT OF $11,000.00<br>C.O. ENTERED 7-3-24--ECF#833 | $1,289,168.77<br><br>$11,000.00 | $0.00<br><br>$0.00 | $11,000.00 |
| 18-2 | Excell Auto Group, Inc.<br>c/o Nicole Testa Mehdipour, Trustee<br>Law Office of Nicole Testa Mehdipour, PA<br>6278 North Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | AMENDED 1-25-23 | $114,608,134.69<br>$114,608,134.69 | $0.00<br>$0.00 | $114,608,134.69 |
| 19 | Edward Brown<br>c/o Eyal Berger, Esq.<br>Akerman LLP<br>201 E Las Olas Blvd Ste 1800<br>Fort Lauderdale, FL 33301<br>4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | NOTICE OF WITHDRAWAL OF POC#19 FILED ON 6-23-2023--ECF#702 | $919,870.76<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 20 | Hi Bar Capital, LLC<br>c/o Mark J. Wolfson, Esq.<br>Foley & Larder, LLP<br>100 North Tampa Street, Suite 2700<br>Tampa, FL 33602<br>4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>09/30/22 | DISALLOWED PER C.O. DATED 8-13-24--ECF#858 | $3,125,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 21 | Prestige Luxury Cars LLC<br>70 SE. 4th Ave.,<br>Delray Beach, FL 33483<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/30/22 | DISALLOWED PER C.O. DATED 1-12-23--ECF#347 | $1,320,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 22 | FVP OPPORTUNITY FUND III, LP, FVP INVESTMENTS LLC and FVP SERVICING, LLC<br>DAVID R. SOFTNESS, ESQ<br>201 SOUTH BISCAYNE BLVD., #2740<br>MIAMI, FL 33131 | Secured<br><br>08/08/24 | NOTICE OF WITHDRAWAL FILED 8-13-24--ECF#856 | $0.00<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |

# Exhibit C
## Claims Register
### Case: 22-15627-EPK    AUTO WHOLESALE OF BOCA LLC

Total Proposed Payment: $787,324.64                                                                 Claims Bar Date: 07/10/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| | | | Case Total: | $146,865,609.84 | $0.00 | $146,865,609.84 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:      22-15627-EPK

Case Name:     AUTO WHOLESALE OF BOCA LLC

Trustee Name:  Michael R. Bakst, Trustee

**Balance on hand:**                                  $      787,324.64

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | Woodside Credit, LLC | 221,205.22 | 0.00 | 0.00 | 0.00 |
| 7 | FVP Investments, LLC | 7,500,000.00 | 0.00 | 0.00 | 0.00 |
| 8 | FVP Opportunity Fund III, LP | 7,500,000.00 | 0.00 | 0.00 | 0.00 |
| 9 | FVP Servicing, LLC | 7,500,000.00 | 0.00 | 0.00 | 0.00 |
| 11 | Franklin Capital Funding, LLC | 6,535,055.13 | 0.00 | 0.00 | 0.00 |
| 19 | Edward Brown | 919,870.76 | 0.00 | 0.00 | 0.00 |
| 20 | Hi Bar Capital, LLC | 3,125,000.00 | 0.00 | 0.00 | 0.00 |
| 22 | FVP OPPORTUNITY FUND III, LP, FVP INVESTMENTS LLC and FVP SERVICING, LLC | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:        $             0.00
Remaining balance:                            $      787,324.64

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Michael R. Bakst, Trustee | 111,752.48 | 0.00 | 111,752.48 |
| Trustee, Expenses - Michael R. Bakst, Trustee | 2,124.50 | 0.00 | 2,124.50 |
| Attorney for Trustee, Fees - GREENSPOON MARDER, LLP | 384,811.40 | 0.00 | 384,811.40 |
| Attorney for Trustee, Expenses - GREENSPOON MARDER, LLP | 12,201.22 | 0.00 | 12,201.22 |
| Attorney for Trustee, Expenses - KAPILAMUKAMAL, LLP | 574.24 | 0.00 | 574.24 |
| Accountant for Trustee, Fees - KAPILAMUKAMAL, LLP | 105,298.60 | 0.00 | 105,298.60 |

Total to be paid for chapter 7 administration expenses:   $      616,762.44
Remaining balance:                                        $      170,562.20

**UST Form 101-7-TFR (05/1/2011)**

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee , Fees - BERKOWITZ POLLACK BRANT ADVISORS AND ACCOUNTANTS, LLP | 148,718.92 | 0.00 | 74,634.35 |
| Other, Fees - James B. Miller, P.A. | 445,154.13 | 159,932.00 | 64,315.72 |
| Other, Fees - LINDA LEALI, P.A. | 51,382.50 | 24,437.50 | 26,789.13 |
| Other, Expenses - James B. Miller, P.A. | 11,168.80 | 6,311.92 | 4,823.00 |

Total to be paid for prior chapter administration expenses:  $ 170,562.20
Remaining balance:  $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | **NONE** | | |

Total to be paid for priority claims:  $ 0.00
Remaining balance:  $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $145,591,541.05 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.000 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2-2 | Karma of Broward, Inc. | 20,000,000.00 | 0.00 | 0.00 |
| 3-2 | Road Rich LLC d/b/a Road Rich Motors | 0.00 | 0.00 | 0.00 |
| 4 | Woodside Credit, LLC | 0.00 | 0.00 | 0.00 |
| 5 | Derek Stephens | 0.00 | 0.00 | 0.00 |
| 6 | KURKIN FOREHAND BRANDES LLP | 23,740.00 | 0.00 | 0.00 |
| 10 | Franklin Capital Funding, LLC | 6,535,055.13 | 0.00 | 0.00 |
| 12 | Mazel Tov Inc. | 77,838.77 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 13 | Express Emergency Services, Inc | 3,000.00 | 0.00 | 0.00 |
| 14 | Farache Enterprises, Inc. | 11,000.00 | 0.00 | 0.00 |
| 15 | Moshe Farache | 3,321,772.46 | 0.00 | 0.00 |
| 16 | Calvin Erbstein | 1,000,000.00 | 0.00 | 0.00 |
| 17 | M & M Development Consultants LLC | 11,000.00 | 0.00 | 0.00 |
| 18-2 | Excell Auto Group, Inc. | 114,608,134.69 | 0.00 | 0.00 |
| 21 | Prestige Luxury Cars LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $_____0.00
Remaining balance: $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | **NONE** | | |

Total to be paid for tardy general unsecured claims: $_____0.00
Remaining balance: $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $882.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-3 | Internal Revenue Service | 882.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $_____0.00
Remaining balance: $_____0.00

UST Form 101-7-TFR (05/1/2011)