**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In re:  AUTO WHOLESALE OF BOCA LLC §  Case No. 22-15627-EPK
§
§
Debtor(s) §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Michael R. Bakst, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $1,816,175.67              Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:  $0.00       Claims Discharged
                                              Without Payment:  N/A

Total Expenses of Administration:  $842,534.12

3) Total gross receipts of $2,950,082.73 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $2,107,548.61 (see **Exhibit 2**), yielded net receipts of $842,534.12 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 0.00 | 33,301,131.11 | 0.00 | 0.00 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 683,057.02 | 671,971.92 | 671,971.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 673,531.80 | 656,424.35 | 170,562.20 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 7,694.19 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,725,839.97 | 149,428,513.15 | 145,592,423.05 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$5,733,534.16** | **$184,086,233.08** | **$146,920,819.32** | **$842,534.12** |

4) This case was originally filed under Chapter 11 on 07/22/2022 and it was converted to Chapter 7 on 05/01/2023. The case was pending for 24 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/14/2025            By: /s/ Michael R. Bakst, Trustee
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENT FOR 5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487 COMMERCIAL LEASE | 1122-000 | 9,874.70 |
| 2008 PORSCHE 911 VIN NO. 3176 | 1129-000 | 70,000.00 |
| 2013 FERRARI 458 ITALIA VIN NO. 1526 | 1129-000 | 195,000.00 |
| 2017 FERRARI F12 BERLINETTA VIN NO. 1036 | 1129-000 | 257,500.00 |
| 2018 CADILLAC ESCALADE VIN NO. 1612 | 1129-000 | 42,900.00 |
| 2019 ASTON MARTIN DB11 VOLANTE VIN NO. 7671 | 1129-000 | 90,500.00 |
| 2019 BMW X7 VIN NO. 9222 | 1129-000 | 54,000.00 |
| 2019 GMC YUKON VIN NO. 4378 | 1129-000 | 44,300.00 |
| 2019 LAMBORGHINI URUS VIN NO. 1961 | 1129-000 | 160,000.00 |
| 2019 MCLAREN 720S VIN NO. 3714 | 1129-000 | 220,000.00 |
| 2020 MCLAREN 720S VIN NO. 4229 | 1129-000 | 240,000.00 |
| 2020 MERCEDES G CLASS VIN NO. 4940 | 1129-000 | 142,500.00 |
| 2020 MERCEDES G63 VIN NO. 2080 | 1129-000 | 212,500.00 |
| 2020 MERCEDES G63 VIN NO. 6462 | 1129-000 | 157,500.00 |
| 2021 JEEP GLADIATOR VIN NO. 1540 | 1129-000 | 91,000.00 |
| 2021 MERCEDES G WAGON VIN NO. 0328 | 1129-000 | 70,000.00 |
| 5471, LLC SECURITY DEPOSIT | 1129-000 | 21,289.29 |
| NOTES RECEIVABLE: 2019 LAMBORGHINI URUS VIN X3750 | 1221-000 | 5,054.00 |
| 2017 LAMBORGHINI HURACAN VIN X8121 | 1229-000 | 197,500.00 |
| 2018 MCCLAREN CV VIN SBM14DCA9JW000606 | 1229-000 | 195,000.00 |
| STIPULATION TO COMPROMISE BETWEEN TRUSTEE AND THE FARACHE PARTIES | 1241-000 | 275,000.00 |
| STIPULATION TO COMPROMISE BETWEEN TRUSTEE, M&M DEVELOPMENT CONSULTANTS, LLC, ELI TAL, TAL BAREKET, LLC, AND KAVOD REAL E | 1241-000 | 90,000.00 |
| TD BANK DIP ACCOUNT ENDING 3533 | 1290-000 | 108,664.74 |
| **TOTAL GROSS RECEIPTS** | | **$2,950,082.73** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

UST Form 101-7-TDR (10/1/2010)

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CLERK, US COURTS | PAY'T PER C.O. DATED 12-12-23--ECF#807 [NET PROCEEDS FROM AUCTION SALE] | 8500-000 | 2,107,548.61 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$2,107,548.61** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Woodside Credit, LLC | 4110-000 | N/A | 221,205.22 | 0.00 | 0.00 |
| 7 | FVP Investments, LLC | 4110-000 | N/A | 7,500,000.00 | 0.00 | 0.00 |
| 8 | FVP Opportunity Fund III, LP | 4110-000 | N/A | 7,500,000.00 | 0.00 | 0.00 |
| 9 | FVP Servicing, LLC | 4110-000 | N/A | 7,500,000.00 | 0.00 | 0.00 |
| 11 | Franklin Capital Funding, LLC | 4110-000 | N/A | 6,535,055.13 | 0.00 | 0.00 |
| 19 | Edward Brown | 4110-000 | 0.00 | 919,870.76 | 0.00 | 0.00 |
| 20 | Hi Bar Capital, LLC | 4110-000 | N/A | 3,125,000.00 | 0.00 | 0.00 |
| 22 | FVP OPPORTUNITY FUND III, LP, FVP INVESTMENTS LLC and FVP SERVICING, LLC | 4110-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$33,301,131.11** | **$0.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael R. Bakst, Trustee | 2100-000 | N/A | 111,752.48 | 111,752.48 | 111,752.48 |
| Michael R. Bakst, Trustee | 2200-000 | N/A | 2,124.50 | 2,124.50 | 2,124.50 |
| KAPILAMUKAMAL, LLP | 3992-000 | N/A | 574.24 | 574.24 | 574.24 |
| AUCTION AMERICA, INC. | 3992-000 | N/A | 20,375.00 | 20,375.00 | 20,375.00 |
| KAPILAMUKAMAL, LLP | 3410-000 | N/A | 105,298.60 | 105,298.60 | 105,298.60 |
| Flagstar Bank, N.A. | 2600-000 | N/A | 11,571.66 | 11,571.66 | 11,571.66 |
| 5471 LLC | 2990-000 | N/A | 2,849.23 | 2,849.23 | 2,849.23 |
| BANK OF AMERICA | 2990-000 | N/A | 47.00 | 47.00 | 47.00 |
| C.W. SERVICES & ASSOCIATES, INC. | 2990-000 | N/A | 3,305.14 | 3,305.14 | 3,305.14 |
| FVP Servicing LLC | 2990-000 | N/A | 7,349.41 | 7,349.41 | 7,349.41 |
| STONEMARK, ROYAL PREMIUM BUDGET INC | 2990-000 | N/A | 9,712.04 | 9,712.04 | 9,712.04 |
| GREENSPOON MARDER, LLP | 3110-000 | N/A | 395,896.50 | 384,811.40 | 384,811.40 |
| GREENSPOON MARDER, LLP | 3120-000 | N/A | 12,201.22 | 12,201.22 | 12,201.22 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL CHAPTER 7 ADMIN. FEES and CHARGES | N/A | $683,057.02 | $671,971.92 | $671,971.92 |
|---|---|---|---|---|

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LINDA LEALI, P.A. | 6101-000 | N/A | 51,382.50 | 51,382.50 | 26,789.13 |
| James B. Miller, P.A. | 6700-000 | N/A | 457,977.50 | 445,154.13 | 64,315.72 |
| James B. Miller, P.A. | 6710-000 | N/A | 11,168.80 | 11,168.80 | 4,823.00 |
| BERKOWITZ POLLACK BRANT ADVISORS AND ACCOUNTANTS, LLP | 6310-000 | N/A | 153,003.00 | 148,718.92 | 74,634.35 |
| TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES | N/A | $673,531.80 | $656,424.35 | $170,562.20 |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Florida Department of Revenue | 5800-000 | 7,691.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service | 5800-000 | 1.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service | 5800-000 | 1.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service | 5800-000 | 1.00 | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $7,694.19 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-3 | Internal Revenue Service | 7300-000 | N/A | 882.00 | 882.00 | 0.00 |
| 2-2 | Karma of Broward, Inc. | 7100-000 | N/A | 20,000,000.00 | 20,000,000.00 | 0.00 |
| 3-2 | Road Rich LLC d/b/a Road Rich Motors | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 4 | Woodside Credit, LLC | 7100-000 | N/A | 989,861.46 | 0.00 | 0.00 |
| 5 | Derek Stephens | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 6 | KURKIN FOREHAND BRANDES LLP | 7100-000 | N/A | 23,740.00 | 23,740.00 | 0.00 |
| 10 | Franklin Capital Funding, LLC | 7100-000 | N/A | 6,535,055.13 | 6,535,055.13 | 0.00 |
| 12 | Mazel Tov Inc. | 7100-000 | 77,838.87 | 77,838.77 | 77,838.77 | 0.00 |
| 13 | Express Emergency Services, Inc | 7100-000 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 |
| 14 | Farache Enterprises, Inc. | 7100-000 | 9,059.87 | 9,059.87 | 11,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | Moshe Farache | 7100-000 | 3,321,772.46 | 3,321,772.46 | 3,321,772.46 | 0.00 |
| 16 | Calvin Erbstein | 7100-000 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 17 | M & M Development Consultants LLC | 7100-000 | 1,289,168.77 | 1,289,168.77 | 11,000.00 | 0.00 |
| 18-2 | Excell Auto Group, Inc. | 7100-000 | N/A | 114,608,134.69 | 114,608,134.69 | 0.00 |
| 21 | Prestige Luxury Cars LLC | 7100-000 | N/A | 1,320,000.00 | 0.00 | 0.00 |
| NOTFILED | 40 Financial Services | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | A Car Leasing LTD Inc | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allie Bank | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ally Financial | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ally Financial | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Amir Robert Wasiullah | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Anthony Linden Burnham | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Antonio Batista | 7100-000 | 500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Apple 3 Investments, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Arby Lipman, LLC and Arby Lipman | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Augusta Audatte | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Auto Sport Group | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Automotive Service Systems, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bal Investments | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bassem Boutris Maximos | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Benidt Investments/Slinger, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | C & K Auto Import South | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carrio Motorcars | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chad Scott Zankin | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chapford Credit Opportunities Fund LP | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chapford Specialty Finance LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Daimler Trust LSR Rico Brothers Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Amsel | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dealer Souq USA LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Derek Clayton Stevens | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Derek Stephens | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Driv Inc | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | EAG Wholesale, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ed Brown | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Edward Brown | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | EEP Investments LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Elite Motorcars of Miami LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Elite Motors | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eric Dore | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Excell Auto Finance, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Excell Auto Sport and Service, Inc | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Frank Arthur Evans III | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Frank Arthur Evans III | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Frank Arthur Evans III | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franklin Capital | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franklin Capital Group, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Franklin Capital Management, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Frederick Hall | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | FVP Investments, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | FVP Opportunity Fund III, LP | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | FVP Servicing, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Genco Auto Sales | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Graves Directional Drilling Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Gustavo Henrique Sampson Couto | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hi Bar Capital, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hitfigure, LLC dba iLusso (Hitfigure) | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Israel Hechter | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jay L Farrow, Esq. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Karma of Palm Beach, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kimberly Siobhan Edwards and Gregory di Maria | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kristen Zankl | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kukin Forehand Brandes LLP | 7100-000 | 21,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | KZ Consultants, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lavish Hero Fund, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Leslie Ramsammy Jr | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lisa Farache | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Luxury Lease Company | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Luxury Lease Partners LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michael Halperin | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Milko Atwater | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Miss Kriss, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | NY Restoration & Remodeling | 7100-000 | 3,500.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Omar Peru | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Osvaldo Marin Delgado & Nicole Ramir | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Phil Gorey | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Porsche Financial Services, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Premier Financial Services LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Presidential Leasing Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Applegate | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Scott Greenberg | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Robert O'Connell, Jr | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Roman Temkin & Natalia Vlasova | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Royal Premium Budget Inc | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Samuel Stephen Pany | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Santander Bank | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Savannah Row A.k.a. Steven Gelb | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | SC&J II, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Scott Zankl | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shrayber Land | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stephane Wmile Charles Haddad | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stephen Graves | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stephen Mark Stoliker Jr | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stratford Specialty Finance LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tavere St Michael Johnson | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | U.S. Bank National Association | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wells Fargo | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | William John MacFarlane | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | William Perry Dilley II, Esq. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | World Imports USA Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zachary Scott Nelson | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zhao Min Duan | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$5,725,839.97** | **$149,428,513.15** | **$145,592,423.05** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| **Case Number:** | 22-15627 EPK | **Trustee:** | Michael R. Bakst, Trustee |
|---|---|---|---|
| **Case Name:** | AUTO WHOLESALE OF BOCA LLC | **Filed (f) or Converted (c):** | 05/01/23 (c) |
| | | **§341(a) Meeting Date:** | 06/08/23 |
| **Period Ending:** | 05/14/25 | **Claims Bar Date:** | 07/10/23 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK UNITED CHECKING ACCOUNT 7432<br>(see footnote) | 216,231.85 | 216,231.85 | | 0.00 | FA |
| 2 | SYNOVUS BANK CHECKING ACCOUNT 5805<br>(see footnote) | 9,900.00 | 9,900.00 | | 0.00 | FA |
| 3 | TD BANK CHECKING ACCOUNT 8886<br>(see footnote) | 6,652.47 | 6,652.47 | | 0.00 | FA |
| 4 | 5471, LLC SECURITY DEPOSIT<br>PER C.O. DATED 7-27-23--ECF#752<br>REFER TO ASSET #5 | 21,289.29 | 21,289.29 | | 21,289.29 | FA |
| 5 | 5471, LLC -WAREHOUSE LEASE<br>PER C.O. DATED 7-27-23--ECF#752<br>REFER TO ASSET #4 | 1.00 | 1.00 | | 0.00 | FA |
| 6 | SC&J II, LLC -OFFICE LEASE | 1.00 | 1.00 | | 0.00 | FA |
| 7 | ROYAL PREMIUM BUDGET, INC. | 4,365.81 | 4,365.81 | | 0.00 | FA |
| 8 | STONEMARK ROYAL PREMIUM BUDGET INC. | 7,811.54 | 7,811.54 | | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE 11A. 90 DAYS OLD OR LESS<br>Auto Wholesale of Boca, LLC, Case No. 22-15627-EPK<br>REFER TO ASSET #54 & #62 | Unknown | 0.00 | | 0.00 | FA |
| 10 | OTHER INVENTORY OR SUPPLIES<br>REFER TO ASSET #4, #5, AND #34 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OFFICE FURNITUREFUNITURE $9,400.00<br>REFER TO ASSET #4, #5, AND #34 | 9,400.00 | 9,400.00 | | 0.00 | FA |
| 12 | FIXTURES $9,300.00<br>REFER TO ASSET #4, #5, AND #34 | 9,300.00 | 9,300.00 | | 0.00 | FA |
| 13 | COMPUTER, SOFTWARE AND EQUIPMENT<br>REFER TO ASSET #4, #5, AND #34 | 9,300.00 | 9,300.00 | | 0.00 | FA |
| 14 | 2017 FERRARI F12 BERLINETTA VIN NO. 1036<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 244,600.00 | 244,600.00 | | 257,500.00 | FA |
| 15 | 2019 ASTON MARTIN DB11 VOLANTE VIN NO. 7671<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 150,000.00 | 90,500.00 | | 90,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 05/14/25

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | 2020 LAMBORGHINI URUS VIN NO. 6529<br>PER C.O. DATED 8-12-22--ECF #73 VEHICLE TURNED<br>OVER PRE-CONVERSION. | 185,000.00 | 185,000.00 | | 0.00 | FA |
| 17 | 2020 MERCEDES G63 VIN NO. 6462<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 175,000.00 | 142,500.00 | | 157,500.00 | FA |
| 18 | 2019 BMW X7 VIN NO. 9222<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 57,100.00 | 54,000.00 | | 54,000.00 | FA |
| 19 | 2019 GMC YUKON VIN NO. 4378<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 100.00 | 44,300.00 | | 44,300.00 | FA |
| 20 | 2018 MCLAREN 720S VIN NO. 0506<br>TRUSTEE BELIEVES VIN NO. WAS JUXTAPOSED.<br>CORRECT VIN NO. IS 0606. REFER TO ASSET #55. | 180,000.00 | 180,000.00 | | 0.00 | FA |
| 21 | 2021 MERCEDES G WAGON VIN NO. 0328<br>PAY'T & ABANDONMENT PER C.O. DATED 5-1-2023--<br>ECF#583 | 175,000.00 | 70,000.00 | OA | 70,000.00 | FA |
| 22 | 2020 MERCEDES G63 VIN NO. 2080<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800. | 175,000.00 | 175,000.00 | | 212,500.00 | FA |
| 23 | 2008 PORSCHE 911 VIN NO. 3176<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 37,800.00 | 70,000.00 | | 70,000.00 | FA |
| 24 | 2020 MCLAREN 720S VIN NO. 4229<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 273,000.00 | 240,000.00 | | 240,000.00 | FA |
| 25 | 2019 LAMBORGHINI URUS VIN NO. 1961<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 100.00 | 160,000.00 | | 160,000.00 | FA |
| 26 | 2020 FERRARI 812 SUPERFAST VIN NO. 4963<br>DEBTOR JUXTAPOSED VIN NUMBER. CORRECT VIN NO.<br>4693.<br>ABANDONED PER C.O. DATED 3-3-2023--ECF#473 | 434,500.00 | 434,500.00 | OA | 0.00 | FA |
| 27 | 2018 CADILLAC ESCALADE VIN NO. 1612<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 32,500.00 | 42,900.00 | | 42,900.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 05/14/25

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | 2013 FERRARI 458 ITALIA VIN NO. 1526<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 191,000.00 | 195,000.00 | | 195,000.00 | FA |
| 29 | 2021 JEEP GLADIATOR VIN NO. 1540<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 39,500.00 | 91,000.00 | | 91,000.00 | FA |
| 30 | 2020 LAMBORGHINI HURACAN VIN NO. 4316<br>ABANDONED PER C.O DATED 6-16-2023--ECF#694 | 271,000.00 | 0.00 | OA | 0.00 | FA |
| 31 | 2019 MCLAREN 720S VIN NO. 3714<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 260,000.00 | 220,000.00 | | 220,000.00 | FA |
| 32 | 2020 MERCEDES G CLASS VIN NO. 4940<br>NOTICE OF SALE FILED ON 6-26-2023--ECF#703.<br>AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 | 175,000.00 | 157,500.00 | | 142,500.00 | FA |
| 33 | BATTERY CHARGERS | 200.00 | 200.00 | | 0.00 | FA |
| 34 | 5471, LLC 5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487: COMMERCIAL LEASE<br>REFER TO ASSET #5 AND ASSET #52 | Unknown | 0.00 | | 0.00 | FA |
| 35 | SC&J II, LLC 6560 WEST ROGERS CIRCLE, SUITE 27, BOCA RATON, FL  33487: COMMERCIAL LEASE<br>REFER TO ASSET #6 | Unknown | 0.00 | | 0.00 | FA |
| 36 | CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUITHAS BEEN FILED)LEGAL AND EQUITABLE CLAIMS REMEDIES AGAINST:ED BROWN, ABBY LIPPMAN, DEREK STEPHENS, FRANKEVANS, SCOTT ZANKL, KRISTEN ZANKL, KARMA OF PALMBEACH, INC., KARMA OF BROWARD, INC., EXCEL AUTO GROUP,LLC, LUXURY LEASE COMPANY, FVP OPPORTUNITY FUND III,FVP SERVICING, LLC AND HI BAR CAPITAL, LLC. UNKNOWNNATURE OF CLAIM LEGAL AND EQUITABLE CLAIMSREMEDIESAMOUNT REQUESTED $0.00<br>NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849<br>NOTICE OF ABANDONMENT FILED 6-5-24--ECF#828<br>REFER TO ASSET #38. | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 4

Case Number: 22-15627 EPK
Case Name: AUTO WHOLESALE OF BOCA LLC

Period Ending: 05/14/25

Trustee: Michael R. Bakst, Trustee
Filed (f) or Converted (c): 05/01/23 (c)
§341(a) Meeting Date: 06/08/23
Claims Bar Date: 07/10/23

| Ref # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) Abandon | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | TRUST ACCOUNT FUNDS AT JAY FARROW, P.A. (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 FUNDS DEPOSITED INTO DIP ACCOUNT. REFER TO ASSET #53 | 129,000.00 | 129,000.00 | | 0.00 | FA |
| 38 | FVP OPPORTUNITY FUND III, LP ET AL V. AUTO WHOLESALE OF BOCA, LLCCOURT REGISTRY FOR RR GHOST RETURN. (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65; NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849. REFER TO ASSET #36. | 53,000.00 | 53,000.00 | | 0.00 | FA |
| 39 | LICENSES, FRANCHISES, AND ROYALTIES: STATE OF FLORIDA MOTOR VEHICLE LICENSE (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 | 1.00 | 1.00 | | 0.00 | FA |
| 40 | DEPARTMENT OF FINANCE MOTOR VEHICLE RETAIL INSTALLMENT, SELLER LICENSE (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 | 1.00 | 1.00 | | 0.00 | FA |
| 41 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2018 MERCEDES METRIS VIN X6588 (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849 | 1.00 | 0.00 | OA | 0.00 | FA |
| 42 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2021 ROLLS ROYCE CULLINAN VIN X4097 (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 ABANDONED PRE-CONVERSION PER C.O. DATED 2-22-23--ECF#447 | 1.00 | 0.00 | OA | 0.00 | FA |
| 43 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2016 FORD RHINO VIN X8666 (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 NOTICE OF ABANDONMENT FILED 8-1-23--ECF#762. REFER TO ASSET #61 | 1.00 | 0.00 | OA | 0.00 | FA |
| 44 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2021 LAMBORGHINI URUS VIN X2270 (u) AMENDED SCHEDULES FILED 8-9-2022--ECF#65 ABANDONED PER C.O. DATED 5-23-2023--ECF#663 | 1.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 5

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 05/14/25

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 45 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2012 LAMBORGHINI AVENTADOR VIN X0244 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 8-17-22--ECF#83 | 1.00 | 0.00 | OA | 0.00 | FA |
| 46 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2018 MCLAREN 720S VIN X1804 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65. NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849<br>REFER TO ASSET #60 | 1.00 | 0.00 | | 0.00 | FA |
| 47 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2021 FERRARI 812 VIN X1176 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 8-15-22--ECF#79 | 1.00 | 0.00 | OA | 0.00 | FA |
| 48 | NOTES RECEIVABLE:  AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2019 FERRARI 488 PISTA VIN X5966 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PRE-CONVERSION PER C.O. DATED 11-8-22--ECF#180 | 1.00 | 0.00 | OA | 0.00 | FA |
| 49 | NOTES RECEIVABLE: AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2018 LAMBORGHINI HURACAN VIN X1207 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>ABANDONED PER C.O. DATED 6-29-23--ECF#708 | 1.00 | 0.00 | OA | 0.00 | FA |
| 50 | NOTES RECEIVABLE:  AUTOMOBILE TITLES FOR MISSING AUTOS OF DEBTOR - 2017 LAMBORGHINI HURACAN VIN X8121 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>REFER TO ASSET #59 | 1.00 | 0.00 | | 0.00 | FA |
| 51 | KURKIN FOREHAND BRANDES LLP UNKNOWNNATURE OF CLAIM LEGAL CLAIMAMOUNT REQUESTED $0.00 (u)<br>AMENDED SCHEDULES FILED 8-9-2022--ECF#65<br>NOTICE OF ABANDONMENT FILED 6-5-24--ECF#828 | Unknown | 0.00 | OA | 0.00 | FA |
| 52 | RENT FOR  5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487 COMMERCIAL LEASE<br>REFER TO ASSET #5 & ASSET #34 | 0.00 | 1.00 | | 9,874.70 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 6

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Period Ending:** 05/14/25

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

| Ref # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) Abandon | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | TD BANK DIP ACCOUNT ENDING 3533 (u) TURNOVER OF FUNDS FROM TD BANK DIP ACCOUNT ENDING 3533 | 108,664.74 | 108,664.74 | | 108,664.74 | FA |
| 54 | NOTES RECEIVABLE: 2019 LAMBORGHINI URUS VIN X3750 (u) REFER TO ASSET #62. | 111,191.10 | 111,191.10 | | 5,054.00 | FA |
| 55 | 2018 MCCLAREN CV VIN SBM14DCA9JW000606 (u) NOTICE OF SALE FILED ON 6-26-2023--ECF#703. AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800 REFER TO ASSET #20. | 195,000.00 | 195,000.00 | | 195,000.00 | FA |
| 56 | 2021 LAMBORGHINI URUS VIN#: ZPBUA1ZL1MLA12270 (u) ABANDONED PER C.O. DATED 5-23-23--ECF#663 | 0.00 | 0.00 | OA | 0.00 | FA |
| 57 | SILVER 2020 LAMBORGHINI HURACAN EVO SPYDER VIN#: ZHWUT4ZF1LLA14316 (u) ABANDONED PER C.O. DATED 6-13-23--ECF#689 | 0.00 | 0.00 | OA | 0.00 | FA |
| 58 | 2018 LAMBORGHINI PERFORMANTE VIN#: ZHWUD4ZF0JLA11207 (u) ABANDONED PER C.O. DATED 6-29-23--ECF#708 | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | 2017 LAMBORGHINI HURACAN VIN X8121 (u) NOTICE OF SALE FILED ON 6-26-2023--ECF#703. AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800. REFER TO ASSET #50 | 197,500.00 | 197,500.00 | | 197,500.00 | FA |
| 60 | 2018 MCLAREN 720S VIN X1804 (u) THIS VEHICLE IS REMOVED FROM THE LIST OF VEHICLES SUBJECT TO SALE PER C.O. DATED 7-24-2023--ECF#738. NOTICE OF ABANDONMENT FILED 8-7-24--ECF#849 REFER TO ASSET #46 | 195,000.00 | 195,000.00 | | 0.00 | FA |
| 61 | 2016 FORD RHINO VIN X8666 (u) ABANDONMENT EFFECTIVE AS OF 7-27-23 PER C.O. DATED 8-1-23--ECF#762. NOTICE OF SALE FILED ON 6-26-2023--ECF#703. AMENDED REPORT OF SALE FILED 11-3-2023--ECF#800.  REFER TO ASSET #43 | 95,500.00 | 95,500.00 | OA | 0.00 | FA |
| 62 | STIPULATION TO COMPROMISE BETWEEN TRUSTEE, M&M DEVELOPMENT CONSULTANTS, LLC, ELI TAL, TAL BAREKET, LLC, AND KAVOD REAL ESTATE, LLC (u) PAY'T PER C.O. DATED 1-29-24--ECF#811 REFER TO ASSET #54 | 90,000.00 | 90,000.00 | | 90,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 7

**Case Number:** 22-15627 EPK
**Case Name:** AUTO WHOLESALE OF BOCA LLC

**Trustee:** Michael R. Bakst, Trustee
**Filed (f) or Converted (c):** 05/01/23 (c)
**§341(a) Meeting Date:** 06/08/23
**Claims Bar Date:** 07/10/23

**Period Ending:** 05/14/25

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 63 | STIPULATION TO COMPROMISE BETWEEN TRUSTEE AND THE FARACHE PARTIES (u)<br>PAY'T PER C.O. DATED 7-3-24--ECF#833 | 275,000.00 | 275,000.00 | | 275,000.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$4,800,520.80** | **$4,541,111.80** | | **$2,950,082.73** | **$0.00** |

Regarding Property #1   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

Regarding Property #2   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

Regarding Property #3   FUNDS TRANSFERRED TO DEBTOR'S DIP ACCT ENDING IN 3533. REMAINING FUNDS IN DIP ACCT TURNED OVER TO TRUSTEE UPON CONVERSION. REFER TO ASSET #53.

**Major activities affecting case closing:**
CBD: 7-10-2023

TAX RETURN STATUS: 2024 & 2023 1065 TAX RETURNS SENT VIA CERTIFIED MAIL ON 9-5-24. K1s MAILED ON 9-5-24.

**Initial Projected Date of Final Report (TFR):**  December 31, 2026        **Current Projected Date of Final Report (TFR):**  September 05, 2024 (Actual)

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 1

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/05/23 | Asset #21 | Omar Periu | PAY'T PER C.O. DATED 5-1-2023--ECF#583 [2021 Mercedes Benz AMG G 63 (VIN # W1NYC7HJ0MX390328)] | 1129-000 | 70,000.00 | | 70,000.00 |
| 05/05/23 | Asset #53 | Auto Wholesale of Boca, LLC | TURNOVER OF FUNDS FROM TD BANK DIP ACCT ENDING 3533 | 1290-000 | 108,664.74 | | 178,664.74 |
| 05/10/23 | Asset #52 | Excel Auto Sport and Service Inc. | MAY 2023 RENT FOR 5471 NORTH DIXIE HIGHWAY BOCA RATON, FL 33487 | 1122-000 | 9,874.70 | | 188,539.44 |
| 05/11/23 | 1001 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 187,435.39 |
| 05/12/23 | Asset #54 | KAVOD REAL ESTATE LLC | MAY 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | 5,054.00 | | 192,489.39 |
| 05/22/23 | 1002 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 293.28 | 192,196.11 |
| 05/22/23 | 1003 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 72.26 | 192,123.85 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.61 | 191,874.24 |
| 06/12/23 | Asset #54 | KAVOD REAL ESTATE LLC | JUNE 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | 5,054.00 | | 196,928.24 |
| 06/15/23 | Asset #54 | KAVOD REAL ESTATE LLC | NSF - Deposit #1005 - JUNE 2023 PAY'T FOR 2019 LAMBO URUS - VIN #: ZPBUA1ZL7KLA03750 - FINANCED | 1221-000 | -5,054.00 | | 191,874.24 |
| 06/15/23 | | Flagstar Bank, N.A. | Bank fee | 2600-000 | | 10.00 | 191,864.24 |

Form 2

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 22-15627 EPK | | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | AUTO WHOLESALE OF BOCA LLC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Flagstar Bank, N.A. | Refund - Bank fee | 2600-000 | | -10.00 | 191,874.24 |
| 06/20/23 | 1004 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 190,770.19 |
| 06/20/23 | 1005 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697 [ACCT#: 1080-2055739] | 2990-000 | | 3,662.89 | 187,107.30 |
| 06/20/23 | 1006 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 278.86 | 186,828.44 |
| 06/20/23 | 1007 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 70.16 | 186,758.28 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.39 | 186,436.89 |
| 07/03/23 | 1008 | 5471 LLC | PAY'T PER C.O. DATED 6-30-2023--ECF#713 [JULY 2023 RENT FOR 5471 NORTH DIXIE HWY, BOCA RATON, FL 33487] | 2990-000 | | 2,849.23 | 183,587.66 |
| 07/10/23 | 1009 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 5-9-23--ECF#615 [ACCT#: 1080-2016988] | 2990-000 | | 1,104.05 | 182,483.61 |
| 07/10/23 | 1010 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697 [ACCT#: 1080-2055739] | 2990-000 | | 3,662.89 | 178,820.72 |
| 07/10/23 | 1011 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 1 - ACCT #: 98995-93363] | 2990-000 | | 200.37 | 178,620.35 |
| 07/10/23 | 1012 | FPL | PAY'T PER C.O. DATED 5-16-2023--ECF#643 [STE 2 - ACCT #: 42707-23275] | 2990-000 | | 43.50 | 178,576.85 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.03 | 178,270.82 |
| 08/01/23 | | From Account# XXXXXX4638 | Transfer from account 4638 to 9588<br>PER C.O. DATED 7-27-23--ECF#752 | 9999-000 | 21,289.29 | | 199,560.11 |
| 08/15/23 | 1013 | C.W. SERVICES & ASSOCIATES,<br>INC. | PAY'T PER C.O. DATED 8-14-23--ECF#777<br>[INV. NOS. 2023008407, 2023008406,<br>2023008404, 2023008403, 2023008402,<br>2023008400, 2023008399, 2023008398] | 2990-000 | | 1,769.24 | 197,790.87 |
| 08/18/23 | | AUCTION AMERICA | AUCTIONEER'S REPORT OF SALE FILED 8-<br>15-23--ECF#778 | | 2,370,200.00 | | 2,567,990.87 |
| 08/18/23 | Asset #27 | | 42,900.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #19 | | 44,300.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #18 | | 54,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #23 | | 70,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #15 | | 90,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #29 | | 91,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #32 | | 142,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #17 | | 157,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #25 | | 160,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #55 | | 195,000.00 | 1229-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #28 | | 195,000.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #59 | | 197,500.00 | 1229-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #22 | | 212,500.00 | 1129-000 | | | 2,567,990.87 |
| 08/18/23 | Asset #31 | | 220,000.00 | 1129-000 | | | 2,567,990.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/18/23 | Asset #24 | | AUCTIONEER'S REPORT OF SALE FILED 8-15-23-- ECF#778 | 240,000.00 | 1129-000 | | 2,567,990.87 |
| 08/18/23 | Asset #14 | | | 257,500.00 | 1129-000 | | 2,567,990.87 |
| 08/18/23 | | FPL | REFUND FOR FPL ACCT #: 42707-23275 - STE 2 | | 2990-000 | -91.09 | 2,568,081.96 |
| 08/18/23 | | FPL | REFUND FOR FPL ACCT#: 98995-93363 - STE 1 | | | -913.28 | 2,568,995.24 |
| 08/18/23 | | FPL | REFUND FOR FPL ACCT#: 98995-93363 - STE 1 | -867.34 | 2990-000 | | 2,568,995.24 |
| 08/18/23 | | FVP Servicing LLC | Refund | -45.94 | 2990-000 | | 2,568,995.24 |
| 08/25/23 | | To Account# XXXXXX5685 | Transfer from account 9588 to 5685 FUNDS TO DEPOSIT TO THE COURT REGISTRY PER ECF#749 | | 9999-000 | 2,124,656.00 | 444,339.24 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | | 2600-000 | 1,130.70 | 443,208.54 |
| 09/25/23 | 1014 | AUCTION AMERICA, INC. | PAY'T PER C.O. DATED 6-16-2023--ECF#694; REPORT OF SALE FILED 8-15-2023-- ECF#778 | | 3992-000 | 20,375.00 | 422,833.54 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | | 2600-000 | 745.94 | 422,087.60 |
| 10/05/23 | 1015 | STONEMARK, ROYAL PREMIUM BUDGET INC | PAY'T PER C.O. DATED 6-20-23--ECF#697 [ACCT#: 1080-2055739 - FINAL BALANCE DUE] | | 2990-000 | 1,355.82 | 420,731.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 5

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/23 | | STONEMARK, ROYAL PREMIUM BUDGET INC | INSURANCE REFUND FOR ACCT#: 1080-2016988 | 2990-000 | | -2,281.71 | 423,013.49 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 742.78 | 422,270.71 |
| 11/01/23 | 1016 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 10-31-23--ECF#798 [INVOICE #: CWO-2023008652, CWO-2023008649, CWO-2023008651, CWO-2023008648] | 2990-000 | | 500.00 | 421,770.71 |
| 11/15/23 | 1017 | BANK OF AMERICA | PAY'T PER C.O. DATED 11-14-23--ECF#804 [INVOICE #: 799913] | 2990-000 | | 47.00 | 421,723.71 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.58 | 421,006.13 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.57 | 420,297.56 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.33 | 419,593.23 |
| 02/29/24 | 1018 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-29-24--ECF#821 [INVOICE #: CWO-2023008030, CWO-2023008031] | 2990-000 | | 150.00 | 419,443.23 |
| 02/29/24 | 1019 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-26-24--ECF#816 [INVOICE #: CWO-2023006961, CWO-2023006962] | 2990-000 | | 327.84 | 419,115.39 |
| 02/29/24 | 1020 | C.W. SERVICES & ASSOCIATES, INC. | PAY'T PER C.O. DATED 2-23-24--ECF#813 [INVOICE #: CWO-2023008405, CWO-2023008401] | 2990-000 | | 558.06 | 418,557.33 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 706.19 | 417,851.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.42 | 417,171.72 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.91 | 416,493.81 |
| 05/20/24 | | From Account# XXXXXX3238 | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 9999-000 | 89,556.84 | | 506,050.65 |
| 05/20/24 | | From Account# XXXXXX5685 | PER C.O. DATED 12-12-23--ECF#807 | 9999-000 | 9,712.04 | | 515,762.69 |
| 05/21/24 | Asset #63 | Moshe Farache | PAY'T PER C.O. DATED 7-3-24--ECF#833 | 1241-000 | 275,000.00 | | 790,762.69 |
| 05/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 872.99 | 789,889.70 |
| 06/28/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.57 | 788,606.13 |
| 07/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,281.49 | 787,324.64 |
| 12/04/24 | 1021 | Michael R. Bakst, Trustee | Dividend of 100.000% | 2100-000 | | 111,752.48 | 675,572.16 |
| 12/04/24 | 1022 | Michael R. Bakst, Trustee | Dividend of 100.000% | 2200-000 | | 2,124.50 | 673,447.66 |
| 12/04/24 | 1023 | GREENSPOON MARDER, LLP | Dividend of 100.000% | 3110-000 | | 384,811.40 | 288,636.26 |
| 12/04/24 | 1024 | GREENSPOON MARDER, LLP | Dividend of 100.000% | 3120-000 | | 12,201.22 | 276,435.04 |
| 12/04/24 | 1025 | KAPILAMUKAMAL, LLP | Dividend of 100.000% | 3410-000 | | 105,298.60 | 171,136.44 |
| 12/04/24 | 1026 | KAPILAMUKAMAL, LLP | Dividend of 100.000% | 3992-000 | | 574.24 | 170,562.20 |
| 12/04/24 | 1027 | LINDA LEALI, P.A. | Dividend of 99.697% ;  Stopped on 01/14/2025 | 6101-000 | | 26,789.13 | 143,773.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9588 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/24 | 1028 | BERKOWITZ POLLACK BRANT ADVISORS AND ACCOUNTANTS, LLP | Dividend of 99.697% | 6310-000 | | 74,634.35 | 69,138.72 |
| 12/04/24 | 1029 | James B. Miller, P.A. | Dividend of 99.697% | 6700-000 | | 64,315.72 | 4,823.00 |
| 12/04/24 | 1030 | James B. Miller, P.A. | Dividend of 99.697% | 6710-000 | | 4,823.00 | 0.00 |
| 01/14/25 | 1027 | LINDA LEALI, P.A. | Dividend of 99.697% ;  Stopped: Check issued on 12/04/2024 | 6101-000 | | -26,789.13 | 26,789.13 |
| 01/22/25 | 1031 | LINDA LEALI, P.A. | Dividend of 99.69%; Replacing Check No. 1027 | 6101-000 | | 26,789.13 | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,959,351.61 | 2,959,351.61 | $0.00 |
| Less: Bank Transfers | | 120,558.17 | 2,124,656.00 | |
| **Subtotal** | | **2,838,793.44** | **834,695.61** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,838,793.44** | **$834,695.61** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4638 - Checking |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/03/23 | Asset #4 | Moshe Farache | SECURITY DEPOSIT FOR ASSIGNMENT OF WAREHOUSE LEASE PER C.O. DATED 7-27-23--ECF#752 | 1129-000 | 21,289.29 | | 21,289.29 |
| 08/01/23 | | To Account# XXXXXX9588 | Transfer from account 4638 to 9588 PER C.O. DATED 7-27-23--ECF#752 | 9999-000 | | 21,289.29 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 21,289.29 | 21,289.29 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 21,289.29 | |
| | | **Subtotal** | | | 21,289.29 | 0.00 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$21,289.29** | **$0.00** | |

**Form 2**
Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 9

| | |
|---|---|
| **Case Number:** | 22-15627 EPK |
| **Case Name:** | AUTO WHOLESALE OF BOCA LLC |
| **Taxpayer ID#:** | **-***5162 |
| **Period Ending:** | 05/14/25 |

| | |
|---|---|
| **Trustee:** | Michael R. Bakst, Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******5685 - Checking - COURT REGISTRY FUNDS |
| **Blanket Bond:** | $48,818,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/23 | | From Account# XXXXXX9588 | Transfer from account 9588 to 5685<br>FUNDS TO DEPOSIT TO THE COURT<br>REGISTRY PER ECF#749 | 9999-000 | 2,124,656.00 | | 2,124,656.00 |
| 12/15/23 | 200001 | CLERK, US COURTS | PAY'T PER C.O. DATED 12-12-23--ECF#807<br>[NET PROCEEDS FROM AUCTION SALE] | 8500-000 | | 2,107,548.61 | 17,107.39 |
| 12/15/23 | 200002 | FVP SERVICING LLC | PAY'T PER C.O. DATED 12-12-23--ECF#807<br>[REIMBURSEMENT FOR FUNDS ADVANCED<br>FOR INSURANCE COVERING VEHICLES] | 2990-000 | | 7,395.35 | 9,712.04 |
| 05/20/24 | | To Account# XXXXXX9588 | PER C.O. DATED 12-12-23--ECF#807 | 9999-000 | | 9,712.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,124,656.00 | 2,124,656.00 | $0.00 |
| Less: Bank Transfers | | 2,124,656.00 | 9,712.04 | |
| **Subtotal** | | 0.00 | 2,114,943.96 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$2,114,943.96** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 22-15627 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | AUTO WHOLESALE OF BOCA LLC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3238 - Checking - SETTLMNT PAY'T PENDING COURT APPROVAL |
| Taxpayer ID#: | **-***5162 | Blanket Bond: | $48,818,000.00 (per case limit) |
| Period Ending: | 05/14/25 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/19/23 | Asset #62 | Carrio Motor Cars | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 1241-000 | 90,000.00 | | 90,000.00 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.01 | 89,952.99 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.74 | 89,802.25 |
| 02/07/24 | | Flagstar Bank, N.A. | Refund:  Bank and Technology Services Fees | 2600-000 | | -197.75 | 90,000.00 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.39 | 89,848.61 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.00 | 89,702.61 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.77 | 89,556.84 |
| 05/20/24 | | To Account# XXXXXX9588 | PAY'T PER C.O. DATED 1-29-24--ECF#811 | 9999-000 | | 89,556.84 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | **90,000.00** | **90,000.00** | **$0.00** |
| Less: Bank Transfers | | | 0.00 | 89,556.84 | |
| **Subtotal** | | | **90,000.00** | **443.16** | |
| Less: Payment to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$90,000.00** | **$443.16** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page:  11

| | Net Receipts: | $2,950,082.73 |
| --- | --- | --- |
| | Net Estate: | $2,950,082.73 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
| --- | --- | --- | --- |
| Checking # ******3238 | 90,000.00 | 443.16 | 0.00 |
| Checking # ******4638 | 21,289.29 | 0.00 | 0.00 |
| Checking # ******5685 | 0.00 | 2,114,943.96 | 0.00 |
| Checking # ******9588 | 2,838,793.44 | 834,695.61 | 0.00 |
| | $2,950,082.73 | $2,950,082.73 | $0.00 |